# EXHIBIT   A

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

555 California Street
San Francisco, California  94104-1501

Alice C. Hsieh
To Call Writer Directly:
415 439-1417
ahsieh@kirkland.com

415 439-1400

www.kirkland.com

Facsimile:
415 439-1500

January 18, 2006

VIA E-MAIL

Dan Reed
Affymetrix, Inc.
6550 Vallejo Street, Suite 100
Emeryville, CA 94608

Re:     *Affymetrix, Inc. v. Illumina, Inc.,* Civil Action No. 04-901 JJF

Dear Mr. Reed:

As promised please find attached Illumina's Revised Supplemental Privilege Log. Illumina has reviewed all the entries in our Supplemental Privilege Log as discussed by Judge Farnan at the January 12th hearing.  During the course of this review, Illumina has identified documents that were not listed inadvertently because they were duplicates and have now been added to the log.  Further, after second review, for certain documents Illumina has withdrawn its claim of privilege on specific redactions or on the entire document; these documents will be produced shortly.

## Documents Identified As Inappropriately Designated and/or Redacted

In addition, we have reviewed the 21 documents identified in Affymetrix' December 20th letter alleged as public documents inappropriately designated and/or redacted.  Illumina states its position on each document Affymetrix has identified in its December 20th letter:

1.     Illumina has withdrawn its redactions from the following documents and will provide unredacted de-designated copies shortly:

| | | |
|---|---|---|
| IAFP00606502 | IAFP00606555 (#1279) | IAFP00606689 (#1294) |
| IAFP00606832 (#1286) | IAFP00606931 (#1254) | IAFP00606971 (#1272) |
| IAFP00607090 (#1260) | IAFP00607187 (#1293) | IAFP00607239 (#1287) |
| IAFP00607288 (#1299) | IAFP00607345 (#1257) | IAFP00607419 (#1247) |
| IAFP00607495 (#1295) | IAFP00607548 (#1275) | IAFP00607644 (#1280) |
| IAFP00630885 (#1416) | | |

# KIRKLAND & ELLIS LLP

Dan Reed
January 18, 2006
Page 2

2.    Illumina has withdrawn its redactions from the following documents but maintains its
      "Attorney's Eyes Only" designation (due to speaker notes contained therein):

      IAFP00606267 (#1289)        IAFP00606648 (#1268)        IAFP00606881 (#1290)

3.    Illumina has withdrawn its designations from the following documents (these documents
      were not redacted):

      IAFP00630485            IAFP00630526

Illumina has responded diligently to your concerns regarding the Supplemental Privilege Log
and your December 20th letter.  If you have further questions or concerns, please do not hesitate
to contact me.

                                        Sincerely,

                                        Alice C. Hsieh

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0039 | 2004/07/06 | Eddins, Susan | Flatley, Jay; Kish, Tim; Stuelpnagel, John; Malloy, Kirk; Orpin, Tristan; Espinosa, Nicky | Laurent, Marc; Hernandez, Judith | Email seeking legal advice re services pricing contract language. | A/C | IAFP00503734 |
| 0201 | 2005/06/24 | Espinosa, Nicky | Craumer, Bill; Flatley, Jay | Stuelpnagel, John; Henry, Christian; Dickinson, Todd; Yuzuki, Dale; Shen, Richard; Murray, Sarah | Email thread rendering and reflecting legal advice regarding trademark issues and product advertising. | A/C | IAFP0055012-14 |
| 0528 | 2005/05/27 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding antitrust litigation issues. | A/C, WP | |
| 0529 | 2000/09/14 | Flatley, Jay | Stuelpnagel, John | | Email reflecting legal advice from counsel regarding intellectual property issues with the Corning announcement. | A/C | IAFP00613847 |
| 0530 | 2000/08/03 | Stuelpnagel, John | Sutherland, Mark; Saunders, Barney | Barker, David; Flatley, Jay | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft contract with Amersham Pharmacia Biotech. | A/C, WP | |
| 0533 | 2005/06/27 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Henry, Christian; Dickinson, Todd | Espinosa, Nicky | Email thread seeking, rendering, and reflecting legal advice and reflecting attorney mental impressions regarding a press release concerning an Illumina product. | A/C, WP | |
| 0534 | 2005/06/23 | Craumer, Bill | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | Stuelpnagel, John; Henry, Christian; Espinosa, Nicky; Dickinson, Todd; Yuzuki, Dale; Shen, Richard; Murray, Sarah | Email thread seeking, rendering, and reflecting legal advice regarding a press release. | A/C | IAFP00613883 |
| 0535 | 2005/05/26 | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay | | Email seeking legal advice regarding employment litigation. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0536 | 2005/05/20 | Espinosa, Nicky | Flatley, Jay | | Email rendering and reflecting legal advice and reflecting attorney mental impressions regarding antitrust litigation issues. | A/C, WP | |
| 0537 | 2005/05/19 | Orpin, Tristan | Espinosa, Nicky | Flatley, Jay | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |
| 0538 | 2005/05/19 | Daily, David | Therien, Jay; Munson, Marylinn | Orpin, Tristan; Flatley, Jay | Email thread reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding customer negotiations. | A/C, WP | IAFP00641522-23 |
| 0540 | 2005/04/22 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding a presentation concerning settlement of Affymetrix litigation. | A/C, WP | |
| 0542 | 2003/05/30 | Dickinson, Todd | Espinosa, Nicky; Eddins, Susan | Flatley, Jay; Craumer, Bill | Email thread seeking, rendering, and reflecting legal advice and reflecting attorney mental impressions regarding trademark issues. | A/C, WP | |
| 0543 | 2003/05/30 | Espinosa, Nicky | Eddins, Susan | Dickinson, Todd; Flatley, Jay; Craumer, Bill | Email thread rendering, seeking, and reflecting legal advice and reflecting attorney mental impressions regarding trademark issues. | A/C, WP | |
| 0544 | 2003/04/25 | Barker, David | Espinosa, Nicky; Murphy, John; Smith, Gerrit; Mercado, Rosalyn | Chee, Mark; Flatley, Jay; Kain, Bob; Stuelpnagel, John | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding an Affymetrix patent. | A/C, WP | |
| 0546 | 2003/03/21 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking, rendering, and reflecting legal advice and reflecting attorney mental impressions regarding employment issues relating to a former Illumina employee. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0547 | 2003/03/20 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | | Email thread rendering, seeking, and reflecting legal advice and reflecting attorney mental impressions regarding employment issues relating to a former Illumina employee. | A/C, WP | |
| 0548 | 2003/03/19 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering, seeking, and reflecting legal advice and reflecting attorney mental impressions regarding employment issues relating to a former Illumina employee. | A/C, WP | |
| 0549 | 2003/03/13 | Espinosa, Nicky | Barker, David; Flatley, Jay; Stuelpnagel, John | | Email rendering legal advice and reflecting attorney mental impressions regarding an Affymetrix patent. | A/C, WP | |
| 0550 | 2002/12/10 | Stuelpnagel, John | Flatley, Jay; Orpin, Tristan; Oliphant, Arnold | | Document attachment reflecting legal advice and reflecting attorney mental impressions in anticipation of litigation regarding a draft purchase and license agreement. | A/C, WP | |
| 0551 | 2004/12/15 | Espinosa, Nicky | Orpin, Tristan | Flatley, Jay | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |
| 0552 | 2004/12/09 | Espinosa, Nicky | Flatley, Jay; Hu, Sean | | Document reflecting legal advice and reflecting attorney mental impressions in anticipation of litigation regarding a draft confidentiality agreement. | A/C, WP | |
| 0553 | 2004/12/03 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice and reflecting attorney mental impressions regarding an Affymetrix patent. | A/C, WP | |
| 0554 | 2004/11/19 | Dickinson, Todd | Espinosa, Nicky; Flatley, Jay | | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding non-Illumina commercial activities. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|-------|----------|
| 0555 | 2004/11/17 | Espinosa, Nicky | Flatley, Jay | Stuelpnagel, John; Kish, Tim | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding Affymetrix patents. | A/C, WP | |
| 0556 | 2004/11/16 | Velarde, Jorge | Murphy, John; Espinosa, Nicky | Stuelpnagel, John; Flatley, Jay | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0557 | 2004/11/12 | Flatley, Jay | Kain, Bob; Stuelpnagel, John | Espinosa, Nicky | Email thread seeking, rendering, and reflecting legal advice and reflecting attorney mental impressions regarding legality of non-Illumina contract. | A/C, WP | IAFP00641584-585 |
| 0558 | 2004/11/11 | Velarde, Jorge | Barker, David; Kish, Tim | Espinosa, Nicky; Flatley, Jay | Email thread reflecting legal advice and attorney mental impressions and obtaining information for the purpose of seeking legal advice regarding potential settlement of Affymetrix litigation. | A/C, WP | |
| 0559 | 2004/11/11 | Kish, Tim | Flatley, Jay | | Email thread reflecting communication for the purpose of obtaining legal advice regarding Affymetrix litigation. | A/C | |
| 0560 | 2004/11/11 | Flatley, Jay | Velarde, Jorge; Kish, Tim; Stuelpnagel, John; Espinosa, Nicky; Barker, David | | Email thread seeking legal advice regarding Affymetrix patents. | A/C | |
| 0561 | 2004/11/10 | Velarde, Jorge | Flatley, Jay; Kish, Tim; Stuelpnagel, John; Espinosa, Nicky; Barker, David | | Duplicative of #560. | A/C | |
| 0562 | 2004/11/09 | Stuelpnagel, John | Espinosa, Nicky | Flatley, Jay | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 0563 | 2004/11/09 | Stuelpnagel, John | Espinosa, Nicky | Flatley, Jay; Kain, Bob | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding legality of non-Illumina contract. | A/C, WP | IAFP00641587-588 |
| 0564 | 2004/11/09 | Espinosa, Nicky | Stuelpnagel, John | Flatley, Jay | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding legality of non-Illumina contract. | A/C, WP | IAFP00641590 |
| 0565 | 2004/11/06 | Stuelpnagel, John | Flatley, Jay; Espinosa, Nicky | | Email thread seeking legal advice regarding legality of non-Illumina contract. | A/C | |
| 0566 | 2004/11/01 | Espinosa, Nicky | Dickinson, Todd | Flatley, Jay; Kish, Tim; Stuelpnagel, John | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |
| 0567 | 2004/10/26 | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | Donohue, Diane | Email thread seeking and rendering legal advice regarding European Union's Directive on Data Protection. | A/C, WP | |
| 0568 | 2004/10/26 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | | Email rendering legal advice regarding European Union's Directive on Data Protection. | A/C, WP | |
| 0569 | 2004/10/26 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | | Document attachment of entry #568 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding European Union regulatory issues. | A/C, WP | |
| 0570 | 2004/10/26 | Espinosa, Nicky | Flatley, Jay | Stuelpnagel, John; Kish, Tim | Email rendering legal advice and reflecting attorney mental impressions regarding negotiations for a patent license with Affymetrix. | A/C, WP | |
| 0571 | 2004/10/26 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------  |-------|----------|
| 0573 | 2004/10/21 | Espinosa, Nicky | Brick, Connie | Kish, Tim; Flatley, Jay | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding SEC filing. | A/C, WP | |
| 0574 | 2004/10/21 | Espinosa, Nicky | Brick, Connie | Kish, Tim; Flatley, Jay | Document attachment to entry #573 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft SEC filing. | A/C, WP | |
| 0575 | 2004/10/15 | Velarde, Jorge | Orpin, Tristan; McBean, Sandy | Winands, Armin; Balch, Bill; O'Connor, Kyle; Eddins, Susan; Flatley, Jay | Email thread reflecting legal advice re potential breach by a third party of an agreement with Illumina. | A/C | |
| 0576 | 2004/10/15 | Orpin, Tristan | McBean, Sandy | Winands, Armin; Balch, Bill; O'Connor, Kyle; Eddins, Susan; Velarde, Jorge; Flatley, Jay | Duplicative of entry 0575. | A/C | |
| 0577 | 2004/10/14 | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | Kish, Tim | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding a settlement of Affymetrix litigation. | A/C, WP | |
| 0578 | 2004/10/14 | Espinosa, Nicky | Kish, Tim; Flatley, Jay; Stuelpnagel, John | | Email thread rendering and seeking legal advice and reflecting attorney mental impressions regarding a settlement of the Affymetrix litigation. | A/C, WP | |
| 0579 | 2004/10/14 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding a settlement of Affymetrix litigaiton. | A/C, WP | |
| 0581 | 2004/10/13 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding a settlement of Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0582 | 2004/10/12 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice and reflecting attorney mental impressions regarding a settlement of the Affymetrix litigation. | A/C, WP | |
| 0583 | 2004/10/11 | Kish, Tim | Stuelpnagel, John; Barker, David; Dickinson, Todd; Flatley, Jay | Espinosa, Nicky | Email thread seeking, and reflecting legal advice and reflecting attorney mental impressions regarding intellectual property issues related to commercial services. | A/C, WP | |
| 0584 | 2004/10/10 | Stuelpnagel, John | Barker, David; Dickinson, Todd; Kish, Tim; Flatley, Jay | Espinosa, Nicky | Duplicative of entry 0583. | A/C, WP | |
| 0585 | 2004/10/07 | Dickinson, Todd | Kish, Tim; Flatley, Jay; Barker, David; Stuelpnagel, John | Espinosa, Nicky | Email seeking legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0587 | 2004/09/21 | Flatley, Jay | Espinosa, Nicky | Kish, Tim; Stuelpnagel, John; Orpin, Tristan | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0588 | 2004/09/21 | Espinosa, Nicky | Flatley, Jay | Kish, Tim; Stuelpnagel, John | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0589 | 2004/09/13 | Flatley, Jay | Stuelpnagel, John | | Document attachment reflecting legal advice and attorney mental impressions in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 0590 | 2004/09/08 | Espinosa, Nicky | Flatley, Jay | | Document attachment reflecting legal advice and attorney mental impressions in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 0591 | 2004/09/07 | Espinosa, Nicky | Flatley, Jay | Silva, Steve | Document attachment reflecting legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|-------|----------|
| 0592 | 2004/09/04 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0593 | 2004/09/03 | Flatley, Jay | Espinosa, Nicky | | Email seeking legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C | |
| 0597 | 2004/08/24 | Flatley, Jay | Orpin, Tristan | | Email thread seeking, rendering, and reflecting legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0598 | 2004/08/24 | Orpin, Tristan | Espinosa, Nicky; Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email thread seeking, rendering, and reflecting legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0599 | 2004/08/24 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Orpin, Tristan; Stuelpnagel, John | | Email rendering legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0600 | 2004/08/24 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Orpin, Tristan; Stuelpnagel, John | | Document attachment to entry #599 reflecting legal advice and reflecting attorney mental impressions regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0601 | 2004/08/24 | Stuelpnagel, John | Barker, David; Flatley, Jay; Velarde, Jorge; Espinosa, Nicky; Kish, Tim | | Email seeking legal advice regarding intellectual property issues relating to Affymetrix and Rubicon. | A/C | |
| 0602 | 2004/08/20 | Stuelpnagel, John | Flatley, Jay; Espinosa, Nicky | Murphy, John; Velarde, Jorge | Email thread reflecting and seeking legal advice regarding non-Illumina patent. | A/C | |
| 0603 | 2004/08/19 | Orpin, Tristan | Flatley, Jay; SRStaff | | Email thread reflecting legal advice regarding a settlement of ABI litigation. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0604 | 2004/08/17 | Espinosa, Nicky | Kish, Tim; Flatley, Jay; Orpin, Tristan; Stuelpnagel, John | | Email thread rendering and seeking legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0605 | 2004/08/16 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Orpin, Tristan; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0606 | 2004/08/16 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Orpin, Tristan; Stuelpnagel, John | | Document attachment to entry #605 reflecting legal advice sought and attorney mental impressions regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0607 | 2004/08/16 | Stuelpnagel, John | Flatley, Jay; Espinosa, Nicky; Kish, Tim | | Email thread reflecting, seeking, and rendering legal advice regarding ABI litigation. | A/C, WP | |
| 0608 | 2004/08/15 | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay; Kish, Tim; Orpin, Tristan | | Email thread seeking and rendering legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0609 | 2004/08/15 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky; Kish, Tim | | Email thread seeking, rendering, and reflecting legal advice regarding ABI litigation. | A/C, WP | |
| 0610 | 2004/08/13 | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay; Kish, Tim | | Email thread seeking and rendering legal advice regarding ABI litigation. | A/C, WP | |
| 0611 | 2004/08/13 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Orpin, Tristan; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0612 | 2004/08/13 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Orpin, Tristan; Stuelpnagel, John | | Email rendering legal advice regarding a draft letter to customers concerning the Affy litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 0613 | 2004/08/13 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Orpin, Tristan; Stuelpnagel, John | | Document attachment reflecting legal advice rendered regarding a draft letter to customers concerning Affymetrix litigation. | A/C, WP | |
| 0614 | 2004/08/12 | Dickinson, Todd | Flatley, Jay | | Email thread reflecting, seeking, and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0615 | 2004/08/12 | Flatley, Jay | Dickinson, Todd | | Email thread reflecting, seeking, and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0616 | 2004/08/12 | Dickinson, Todd | Flatley, Jay | Espinosa, Nicky | Email thread reflecting, seeking, and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0617 | 2004/08/11 | Flatley, Jay | Espinosa, Nicky | Kish, Tim; Stuelpnagel, John | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0618 | 2004/08/11 | Espinosa, Nicky | Flatley, Jay | Kish, Tim; Stuelpnagel, John | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0622 | 2004/08/06 | Flatley, Jay | Kish, Tim | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641606-609 |
| 0623 | 2004/08/06 | Kish, Tim | Flatley, Jay | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641617-619 |
| 0624 | 2004/08/06 | Flatley, Jay | Kish, Tim; Espinosa, Nicky; Stuelpnagel, John; Craumer, Bill | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641628-630 |
| 0625 | 2004/08/06 | Espinosa, Nicky | Craumer, Bill; Stuelpnagel, John; Flatley, Jay; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread rendering, seeking, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641638-640 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0626 | 2004/08/06 | Kish, Tim | Flatley, Jay; Espinosa, Nicky; Stuelpnagel, John; Craumer, Bill | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641649-651 |
| 0627 | 2004/08/06 | Craumer, Bill | Stuelpnagel, John; Flatley, Jay; Espinosa, Nicky; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641659-661 |
| 0628 | 2004/08/06 | Stuelpnagel, John | Flatley, Jay; Espinosa, Nicky; Craumer, Bill; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641670-672 |
| 0629 | 2004/08/06 | Flatley, Jay | Espinosa, Nicky; Craumer, Bill; Stuelpnagel, John; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641680-681 |
| 0630 | 2004/08/05 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0631 | 2004/08/05 | Espinosa, Nicky | Flatley, Jay | | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0632 | 2004/08/05 | Craumer, Bill | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0633 | 2004/08/05 | Espinosa, Nicky | Craumer, Bill; Flatley, Jay; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0634 | 2004/08/05 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Eddins, Susan; Dickinson, Todd | | Email thread seeking legal advice regarding Affymetrix's statements relating to the Affymetrix litigation. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----|-------|----------|
| 0635 | 2004/08/04 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | Espejo, Rosalyn | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0636 | 2004/07/28 | Stuelpnagel, John | Flatley, Jay; Espinosa, Nicky; Kish, Tim | | Email thread seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0637 | 2004/07/28 | Kish, Tim | Flatley, Jay; Espinosa, Nicky; Stuelpnagel, John | | Email thread reflecting, rendering, and seeking legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0638 | 2004/07/28 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | | Email thread reflecting, rendering, and seeking legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0639 | 2004/07/28 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email thread rendering and seeking legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0640 | 2004/07/28 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | | Email seeking legal advice regarding litigation. | A/C | |
| 0641 | 2004/07/28 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email thread rendering and seeking legal advice regarding an analyst call. | A/C | |
| 0642 | 2004/07/27 | Flatley, Jay | Commercial Team | | Email reflecting legal advice and attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |
| 0643 | 2004/07/27 | Flatley, Jay | Craumer, Bill; Kish, Tim; Espinosa, Nicky | Brick, Connie; Haskell, Carmela | Email thread seeking and reflecting legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0644 | 2004/07/27 | Craumer, Bill | Flatley, Jay; Kish, Tim; Espinosa, Nicky | Brick, Connie; Haskell, Carmela | Duplicative of entry 0643. | A/C | |
| 0645 | 2004/07/27 | Flatley, Jay | Craumer, Bill; Kish, Tim; Espinosa, Nicky | | Email thread seeking, rendering, and reflecting legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0646 | 2004/07/27 | Craumer, Bill | Kish, Tim; Espinosa, Nicky; Flatley, Jay | | Duplicative of entry 0645. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|---------|----------|
| 0647 | 2004/07/27 | Craumer, Bill | Kish, Tim; Espinosa, Nicky; Flatley, Jay | | Document attachment to entry #646 reflecting legal advice and attorney mental impressions regarding a draft concerning Affymetrix litigation. | A/C, WP | |
| 0648 | 2004/07/27 | Kish, Tim | Flatley, Jay; Espinosa, Nicky | | Email seeking legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0649 | 2004/07/27 | Kish, Tim | Flatley, Jay; Espinosa, Nicky | | Document attachment to entry #648 reflecting legal advice and attorney mental impressions regarding a press release concerning Affymetrix litigation. | A/C, WP | |
| 0650 | 2004/07/27 | Craumer, Bill | Flatley, Jay; Espinosa, Nicky; Kish, Tim | | Email thread seeking, rendering, and reflecting legal advice regarding a press release concerning Affymetrix litigation. | A/C | |
| 0651 | 2004/07/27 | Craumer, Bill | Kish, Tim; Espinosa, Nicky; Flatley, Jay | | Document attachment to #650 reflecting legal advice and attorney mental impressions regarding a draft concerning Affymetrix litigation. | A/C, WP | |
| 0652 | 2004/07/27 | Espinosa, Nicky | Kish, Tim; Craumer, Bill; Flatley, Jay | | Email thread rendering and seeking legal advice regarding a draft press concerning Affymetrix litigation. | A/C | |
| 0653 | 2004/07/27 | Flatley, Jay | Espinosa, Nicky; Craumer, Bill; Kish, Tim | | Email thread seeking and rendering legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0654 | 2004/07/27 | Kish, Tim | Espinosa, Nicky; Craumer, Bill; Flatley, Jay | | Email thread seeking and rendering legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0655 | 2004/07/27 | Kish, Tim | Flatley, Jay; Espinosa, Nicky; Craumer, Bill | | Document attachment to #654 reflecting legal advice and attorney mental impressions regarding a press release concerning Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------| ------|----------|
| 0656 | 2004/07/27 | Espinosa, Nicky | Craumer, Bill; Flatley, Jay; Kish, Tim | | Email rendering legal advice regarding a draft press concerning Affymetrix litigation. | A/C | |
| 0657 | 2004/07/27 | Espinosa, Nicky | Craumer, Bill; Flatley, Jay; Kish, Tim | | Document attachment to #656 reflecting legal advice and attorney mental impressions regarding a draft press concerning Affymetrix litigation. | A/C | |
| 0658 | 2004/07/27 | Craumer, Bill | Kish, Tim; Espinosa, Nicky; Flatley, Jay | | Email thread seeking, rendering, and reflecting legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0659 | 2004/07/27 | Kish, Tim | Espinosa, Nicky; Craumer, Bill; Flatley, Jay | | Email thread seeking and rendering legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0660 | 2004/07/27 | Kish, Tim | Flatley, Jay | | Email reflecting legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0661 | 2004/07/27 | Kish, Tim | Flatley, Jay | | Document reflecting legal advice and attorney mental impressions regarding a draft concerning Affymetrix litigation. | A/C, WP | |
| 0662 | 2004/07/27 | Espinosa, Nicky | Kish, Tim; Craumer, Bill; Flatley, Jay | | Email thread rendering and seeking legal advice regarding a draft press concerning Affymetrix litigation. | A/C | |
| 0663 | 2004/07/27 | Espinosa, Nicky | Kish, Tim; Craumer, Bill; Flatley, Jay | | Document attachment to #662 reflecting legal advice and attorney mental impressions regarding a draft concerning Affymetrix litigation. | A/C | |
| 0664 | 2004/07/27 | Kish, Tim | Craumer, Bill; Flatley, Jay; Espinosa, Nicky | | Email thread reflecting and seeking legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0665 | 2004/07/27 | Kish, Tim | Craumer, Bill; Flatley, Jay; Espinosa, Nicky | | Document attachment to #664 reflecting legal advice and attorney mental impressions regarding a draft concerning Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|----|-------|----------|
| 0666 | 2004/07/27 | Craumer, Bill | Flatley, Jay; Kish, Tim; Espinosa, Nicky | | Email seeking legal advice regarding a draft concerning Affymetrix litigation. | A/C | |
| 0667 | 2004/07/27 | Craumer, Bill | Flatley, Jay; Kish, Tim; Espinosa, Nicky | | Document attachment to entry #666 reflecting legal advice sought regarding a draft concerning Affymetrix litigation. | A/C | |
| 0668 | 2004/07/27 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | | Email rendering legal advice regarding Affymetrix patents. | A/C, WP | |
| 0669 | 2004/07/27 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | | Document prepared for the Affymetrix litigation reflecting legal advice rendered regarding Affymetrix patents. | A/C | |
| 0670 | 2004/07/27 | Craumer, Bill | Flatley, Jay; Kish, Tim | | Email reflecting legal advice and mental impressions of counsel regarding communication about Affymetrix litigation. | A/C, WP | |
| 0671 | 2004/07/27 | Craumer, Bill | Flatley, Jay; Kish, Tim | | Document attachment of entry #670 reflecting legal advice and mental impressions of counsel regarding a draft concerning Affymetrix litigation. | A/C, WP | |
| 0672 | 2004/07/27 | Flatley, Jay | Weeks, Mark | | Email seeking legal advice regarding Affymetrix litigation. | A/C | |
| 0673 | 2004/07/26 | Espinosa, Nicky | Flatley, Jay | | Email rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0674 | 2004/07/26 | Espinosa, Nicky | Flatley, Jay | | Email rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0675 | 2004/07/09 | Stuelpnagel, John | Espinosa, Nicky | Flatley, Jay | Email thread seeking and rendering legal advice regarding a presentation relating to Affymetrix patents and ABI litigation. | A/C, WP | |
| 0676 | 2004/07/09 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Haskell, Carmela | | Duplicative of entry 0675. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----|-------|----------|
| 0677 | 2004/07/09 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Haskell, Carmela | | Document attachment to #676 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding Affymetrix patents and ABI litigation. | A/C, WP | |
| 0678 | 2004/07/09 | Espinosa, Nicky | Flatley, Jay | Stuelpnagel, John; Haskell, Carmela | Duplicative of entry 0675. | A/C, WP | |
| 0679 | 2004/07/09 | Espinosa, Nicky | Stuelpnagel, John; Flatley, Jay | | Duplicative of entry 0675. | A/C, WP | |
| 0680 | 2004/07/09 | Stuelpnagel, John | Flatley, Jay; Espinosa, Nicky | | Duplicative of entry 0675. | A/C, WP | |
| 0681 | 2004/07/08 | Flatley, Jay | Espinosa, Nicky | Haskell, Carmela; Stuelpnagel, John | Duplicative of entry 0675. | A/C, WP | |
| 0682 | 2004/07/07 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding to Affymetrix concerning licensing. | A/C, WP | |
| 0683 | 2004/07/07 | Espinosa, Nicky | Flatley, Jay | Haskell, Carmela | Email thread seeking and rendering legal advice regarding a presentation concerning ABI litigation and Affymetrix patents. | A/C, WP | |
| 0684 | 2004/07/07 | Espinosa, Nicky | Flatley, Jay | Haskell, Carmela | Document attachment to #683 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding ABI litigation and Affymetrix patents. | A/C, WP | |
| 0685 | 2004/07/07 | Stuelpnagel, John | Espinosa, Nicky | Kish, Tim; Flatley, Jay | Email thread seeking and rendering legal advice regarding to Affymetrix concerning licensing. | A/C | |
| 0686 | 2004/07/07 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding letter to Affymetrix concerning licensing. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0687 | 2004/07/07 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Document attachment to #686 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding draft letter to Affymetrix concerning licensing. | A/C, WP | |
| 0688 | 2004/07/07 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Document attachment #686 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding draft letter to Affymetrix concerning licensing. | A/C, WP | |
| 0689 | 2004/07/02 | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay | Kish, Tim | Email seeking and rendering legal advice and reflecting attorney mental impressions regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0690 | 2004/07/02 | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay | Kish, Tim | Document attachment #689 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft letter to Affymetrix concerning licensing. | A/C, WP | |
| 0691 | 2004/07/02 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | Kish, Tim | Duplicative of entry 0689. | A/C, WP | |
| 0692 | 2004/06/28 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding license negotiations with Affymetrix. | A/C, WP | |
| 0693 | 2004/06/26 | Stuelpnagel, John | Espinosa, Nicky | Flatley, Jay; Kish, Tim | Email thread seeking and rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0694 | 2004/06/26 | Stuelpnagel, John | Espinosa, Nicky | Flatley, Jay; Kish, Tim | Document attachment to #693 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft patent license agreement. | A/C, WP | |
| 0695 | 2004/06/24 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding licensing of Affymetrix patents. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0696 | 2004/06/22 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0697 | 2004/06/22 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding patent license negotiations with Affymetrix. | A/C | |
| 0698 | 2004/06/22 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0699 | 2004/06/22 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0700 | 2004/06/21 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email thread rendering legal advice in anticipation of litigation regarding patent license negotiations with Affymetrix. | A/C, WP | IAFP00641567 |
| 0702 | 2004/06/18 | Flatley, Jay | Kish, Tim | Espinosa, Nicky | Email thread seeking, rendering, and reflecting legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0703 | 2004/06/18 | Kish, Tim | Flatley, Jay | Espinosa, Nicky | Duplicative of entry 0702. | A/C, WP | |
| 0704 | 2004/06/17 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | Murphy, John | Duplicative of entry 0702. | A/C, WP | |
| 0705 | 2004/06/17 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | Murphy, John | Duplicative of entry #702. | A/C, WP | |
| 0707 | 2004/06/15 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | Stuelpnagel, John; Murphy, John | Email rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0708 | 2004/06/09 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | Espejo, Rosalyn; Stuelpnagel, John; Velarde, Jorge | Email thread rendering and seeking legal advice regarding non-Illumina patents. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0709 | 2004/06/08 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John; Murphy, John | | Email thread rendering legal advice regarding patent license negotiations with Affymetrix. | A/C | |
| 0710 | 2004/06/08 | Orpin, Tristan | Espinosa, Nicky | Flatley, Jay; Eddins, Susan | Email thread seeking and rendering legal advice regarding legality of business practices. | A/C, WP | IAFP00641592 |
| 0711 | 2004/06/08 | Espinosa, Nicky | Orpin, Tristan; Flatley, Jay; Eddins, Susan | | Duplicative of entry 0710. | A/C, WP | IAFP00641601 |
| 0712 | 2004/05/26 | Stuelpnagel, John | Flatley, Jay | | Email seeking and reflecting legal advice and mental impressions of counsel regarding Affymetrix patents. | A/C, WP | |
| 0713 | 2004/05/26 | Flatley, Jay | Stuelpnagel, John | Espinosa, Nicky | Duplicative of entry 0712. | A/C, WP | |
| 0714 | 2004/05/26 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky | | Email thread seeking legal advice regarding patent licensing. | A/C | |
| 0715 | 2004/05/25 | Gunderson, Kevin | Chee, Mark; Stuelpnagel, John; Flatley, Jay; Oliphant, Arnold; Barker, David; Barnard, Steve; Graige, Michael; Kruglyak, Semyon | | Document attachment reflecting legal advice regarding intellectual property issues with WGG assay platform development. | A/C | IAFP00615783 |
| 0716 | 2004/05/25 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0717 | 2004/05/25 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0718 | 2004/05/25 | Flatley, Jay | Espinosa, Nicky | | Duplicative of entry 0717. | A/C, WP | |
| 0719 | 2004/05/25 | Espinosa, Nicky | Flatley, Jay; Barker, David; Kahn, Bob | Stuelpnagel, John | Email thread rendering, seeking, and reflecting legal advice and attorney mental impressions regarding Affymetrix patents. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------  |-------|----------|
| 0720 | 2004/05/25 | Flatley, Jay | Espinosa, Nicky; Barker, David; Kain, Bob | Stuelpnagel, John | Duplicative of entry 0719. | A/C, WP | |
| 0721 | 2004/05/25 | Espinosa, Nicky | Barker, David; Kain, Bob | Stuelpnagel, John; Flatley, Jay | Duplicative of entry 0719. | A/C, WP | |
| 0722 | 2004/05/25 | Barker, David | Kain, Bob; Espinosa, Nicky | Stuelpnagel, John; Flatley, Jay | Duplicative of entry 0719. | A/C, WP | |
| 0723 | 2004/05/25 | Kain, Bob | Espinosa, Nicky | Stuelpnagel, John; Barker, David; Flatley, Jay | Email thread seeking legal advice regarding Affymetrix patents. | A/C | |
| 0724 | 2004/05/25 | Kain, Bob | Flatley, Jay; Barker, David; Stuelpnagel, John; Kish, Tim; Orpin, Tristan | Chee, Mark; Espinosa, Nicky | Email correspondence with counsel providing information and requesting legal advice regarding Perlegen/Affymetrix. | A/C, WP | IAFP00615800 |
| 0725 | 2004/05/21 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky | Kish, Tim | Email thread seeking and rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0726 | 2004/05/21 | Stuelpnagel, John | Espinosa, Nicky | Kish, Tim; Flatley, Jay | Duplicative of entry 0725. | A/C, WP | |
| 0727 | 2004/05/21 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding follow-up licensing discussion with Affymetrix. | A/C | IAFP00615842 |
| 0729 | 2004/05/17 | Kish, Tim | Flatley, Jay; Stuelpnagel, John; Espinosa, Nicky | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft letter relating to license negotiations with Affymetrix. | A/C, WP | |
| 0730 | 2004/05/14 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email thread rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0731 | 2004/05/13 | Jacobs, Alan | Flatley, Jay | Weeks, Mark B. | Email thread rendering and seeking legal advice regarding a business transaction. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 0732 | 2004/05/13 | Jacobs, Alan | Flatley, Jay | Weeks, Mark B. | Email thread rendering and seeking legal advice regarding a business transaction. | A/C, WP | |
| 0733 | 2004/05/13 | Flatley, Jay | Jacobs, Alan | Weeks, Mark B.; Kish, Tim; Stuelpnagel, John | Email thread seeking and rendering legal advice regarding a business transaction. | A/C, WP | |
| 0734 | 2004/05/12 | Espinosa, Nicky | Flatley, Jay | | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0738 | 2004/05/03 | Barker, David | Velarde, Jorge | | Email reflecting legal advice of counsel regarding intellectual property issues with Illumina assay platform development. | A/C | IAFP00615942-00615944 |
| 0739 | 2004/05/03 | Barker, David | Velarde, Jorge | | Duplicative of entry #738. | A/C | IAFP00615947-00615949 |
| 0740 | 2004/05/03 | Barker, David | Velarde, Jorge | | Duplicative of entry #738. | A/C | IAFP00615951; IAFP00615953-00615954 |
| 0741 | 2004/05/03 | Barker, David | Velarde, Jorge | | Duplicative of entry #738. | A/C | IAFP00615956; IAFP00615958-00615959 |
| 0742 | 2004/05/03 | Barker, David | Velarde, Jorge | | Duplicative of entry #738. | A/C | IAFP00615961-00615963 |
| 0743 | 2004/05/03 | Barker, David | Velarde, Jorge | | Duplicative of entry #738. | A/C | IAFP00615971-00615973 |
| 0744 | 2004/05/03 | Barker, David | Velarde, Jorge | | Duplicative of entry #738. | A/C | IAFP00615974; IAFP00615976-00615977 |
| 0745 | 2004/04/29 | Gunderson, Kevin | Chee, Mark; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | Barker, David; Barnard, Steve | Duplicative of entry #738. | A/C | IAFP00616001-00616002 |
| 0746 | 2004/04/28 | Flatley, Jay | Espinosa, Nicky | Stuelpnagel, John; Kish, Tim | Email thread seeking and rendering legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0747 | 2004/04/26 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Kish, Tim | Haskell, Carmela | Email thread rendering and seeking legal advice regarding ABI litigation and Affymetrix. | A/C | IAFP00640986 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0748 | 2004/04/26 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Kish, Tim | | Email rendering legal advice in anticipation of litigation regarding Affymetrix NDA. | A/C, WP | IAFP0616079 |
| 0749 | 2004/04/26 | Flatley, Jay | Stuelpnagel, John; Kish, Tim; Espinosa, Nicky | Haskell, Carmela | Duplicative of entry #747. | A/C | IAFP00640987 |
| 0750 | 2004/04/21 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Kish, Tim; Barker, David; Oliphant, Arnold; Espinosa, Nicky, Orpin, Tristan; Eddins, Susan | | Email seeking legal advice regarding press release concerning an Illumina product. | A/C | |
| 0752 | 2004/04/20 | Flatley, Jay | Orpin, Tristan | | Email thread seeking legal advice regarding a press release concerning an Illumina product. | A/C | |
| 0753 | 2004/04/20 | Orpin, Tristan | Craumer, Bill; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Barker, David; Oliphant, Arnold; Espinosa, Nicky; Eddins, Susan | | Email thread seeking legal advice regarding a press release concerning an Illumina product. | A/C | |
| 0754 | 2004/04/20 | Orpin, Tristan | Craumer, Bill; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Barker, David; Oliphant, Arnold; Espinosa, Nicky; Eddins, Susan | | Document attachment to #753 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft concerning an Illumina product. | A/C, WP | |
| 0756 | 2004/04/15 | Stuelpnagel, John | Flatley, Jay | | Email reflecting intent to seek legal advice regarding Affymetrix's intellectual property strategy. | A/C | IAFP00641690 |
| 0757 | 2004/04/14 | Espinosa, Nicky | Flatley, Jay | Stuelpnagel, John; Kish, Tim | Email thread rendering and seeking legal advice regarding legality of business practices. | A/C, WP | IAFP00641597 |
| 0758 | 2004/04/14 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Murphy, John | | Email rendering legal advice regarding Affymetrix patents. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0759 | 2004/04/12 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Kish, Tim; Esplnosa, Nicky; Eddins, Susan; Yuzuki, Dale; Dickinson, Todd; Rosso, Tom | | Email seeking legal advice regarding patent licensing strategy. | A/C | |
| 0760 | 2004/04/08 | Stuelpnagel, John | Eddins, Susan; Flatley, Jay | | Email thread reflecting legal advice regarding issues relating to confidentiality agreements. | A/C | |
| 0761 | 2004/04/08 | Stuelpnagel, John | Flatley, Jay; Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding Affymetrix patents. | A/C, WP | |
| 0762 | 2004/04/08 | Eddins, Susan | Stuelpnagel, John; Flatley, Jay | | Email thread reflecting legal advice regarding issues relating to confidentiality agreements. | A/C | |
| 0763 | 2004/04/08 | Espinosa, Nicky | Flatley, Jay | Eddins, Susan; Stuelpnagel, John; Dickinson, Todd | Email thread seeking and rendering legal advice regarding Affymetrix patents. | A/C, WP | |
| 0764 | 2004/04/08 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice regarding patent prosecution. | A/C, WP | |
| 0765 | 2004/04/08 | Flatley, Jay | Espinosa, Nicky; Dickinson, Todd | Eddins, Susan; Stuelpnagel, John | Email thread seeking and rendering legal advice regarding Affymetrix patents. | A/C, WP | |
| 0766 | 2004/04/08 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding patent prosecution. | A/C, WP | |
| 0767 | 2004/04/08 | Flatley, Jay | Dickinson, Todd; Espinosa, Nicky | Eddins, Susan; Stuelpnagel, John | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0768 | 2004/04/07 | Espinosa, Nicky | Dickinson, Todd | Eddins, Susan; Stuelpnagel, John; Flatley, Jay | Duplicative of entry 0763. | A/C, WP | |
| 0769 | 2004/04/07 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering legal advice regarding patent prosecution. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0770 | 2004/04/08 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice regarding patent licensing. | A/C, WP | |
| 0771 | 2004/04/06 | Flatley, Jay | Espinosa, Nicky | | Email seeking legal advice regarding patent license negotiations with Affymetrix. | A/C | |
| 0774 | 2004/04/06 | Flatley, Jay | Kish, Tim; Espinosa, Nicky; Stuelpnagel, John; Eddins, Susan | | Email reflecting legal advice regarding a press release. | A/C | IAFP00616140 |
| 0775 | 2004/04/05 | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay; Kish, Tim | | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0776 | 2004/04/05 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | Murphy, John | Email rendering legal advice regarding a Affymetrix patents. | A/C, WP | |
| 0777 | 2004/03/12 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering, seeking, and reflecting legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0778 | 2004/03/12 | Flatley, Jay | Espinosa, Nicky | | Duplicative of entry 0777. | A/C, WP | |
| 0779 | 2004/03/12 | Espinosa, Nicky | Stuelpnagel, John; Flatley, Jay | | Email thread rendering, seeking, and reflecting legal advice regarding patent license negotiations with Affymetrix. | A/C, WP | |
| 0780 | 2004/03/12 | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay | | Duplicative of entry 0779. | A/C, WP | |
| 0781 | 2004/03/11 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | | Duplicative of entry 0779. | A/C, WP | |
| 0782 | 2004/02/26 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding non-Illumina patents. | A/C, WP | |
| 0783 | 2004/02/26 | Badini, Aldo | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | Email rendering and seeking advice regarding ABI litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0784 | 2004/02/23 | Flatley, Jay | Dickinson, Todd; Orpin, Tristan | Espinosa, Nicky | Email thread seeking and reflecting legal advice regarding licensing agreement. | A/C | |
| 0785 | 2004/02/13 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding distribution agreements. | A/C, WP | |
| 0786 | 2004/02/13 | Flatley, Jay | Stuelpnagel, John | Kish, Tim; Espinosa, Nicky | Email thread seeking, rendering and reflecting legal advice regarding distribution agreements. | A/C, WP | |
| 0787 | 2004/01/09 | Flatley, Jay | Craumer, Bill; Kish, Tim; Eddins, Susan; Stuelpnagel, John; Dickinson, Todd | Espinosa, Nicky; Barker, David; Weeks, Mark; Canale, Carin; Spark, Jason | Email thread seeking and reflecting legal advice regarding a draft document concerning an Illumina product. | A/C | |
| 0788 | 2005/05/25 | Flatley, Jay | Espinosa, Nicky | Badini, Aldo; Haskell, Carmela | Email thread seeking and rendering legal advice regarding legality of business practices. | A/C, WP | |
| 0789 | 2005/05/20 | Flatley, Jay | Espinosa, Nicky | | Duplicative of entry 0788. | A/C, WP | |
| 0790 | 2005/05/02 | Flatley, Jay | Espinosa, Nicky | Haskell, Carmela | Email seeking legal advice regarding Affymetrix litigation. | A/C | |
| 0791 | 2005/04/21 | Flatley, Jay | Espinosa, Nicky | | Email seeking legal advice regarding a settlement of Affymetrix litigation. | A/C | |
| 0792 | 2005/03/29 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | | Email rendering legal advice regarding non-Illumina litigation. | A/C, WP | |
| 0793 | 2005/03/21 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email rendering legal advice regarding mediation of Affymetrix litigation. | A/C, WP | |
| 0794 | 2005/03/22 | Espinosa, Nicky | Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Document attachment to #793 reflecting legal advice and attorney mental impressions regarding mediation of Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0795 | 2005/03/15 | Flatley, Jay | Haskell, Carmela | Espinosa, Nicky | Email thread seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0796 | 2005/03/14 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice regarding trademark issues. | A/C, WP | |
| 0798 | 2005/03/12 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky; Kish, Tim; Barker, David | | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0799 | 2005/03/11 | Flatley, Jay | Espinosa, Nicky; Kish, Tim | Stuelpnagel, John | Email seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0800 | 2005/03/11 | Flatley, Jay | Espinosa, Nicky | | Email seeking legal advice regarding Affymetrix litigation. | A/C | |
| 0801 | 2005/03/09 | Stuelpnagel, John | Espinosa, Nicky | Flatley, Jay | Email seeking legal advice regarding patent prosecution. | A/C | IAFP00641005 |
| 0802 | 2005/03/15 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0803 | 2005/03/15 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0804 | 2005/03/03 | Kish, Tim | Espinosa, Nicky; Flatley, Jay | | Email thread seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0805 | 2005/02/24 | McDaniel, Tim | Flatley, Jay | | Email thread reflecting and seeking legal advice regarding confidentiality issues relating to a presentation. | A/C | IAFP00641691-692 |
| 0807 | 2005/02/21 | Kim, Ted | Craumer, Bill | Flatley, Jay | Email thread seeking, rendering, and reflecting legal advice regarding SEC filings. | A/C, WP | |
| 0808 | 2005/02/21 | Craumer, Bill | Kim, Ted | Flatley, Jay | Duplicative of entry 0807. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 0809 | 2005/02/17 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0810 | 2005/02/17 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0811 | 2005/02/17 | Espinosa, Nicky | Flatley, Jay | | Email thread rendering and seeking legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0812 | 2005/02/17 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0813 | 2005/02/17 | Espinosa, Nicky | Flatley, Jay | Kish, Tim; Stuelpnagel, John | Email thread rendering and seeking legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0814 | 2005/02/17 | Flatley, Jay | Espinosa, Nicky | | Email seeking legal advice regarding settlement of Affymetrix litigation. | A/C | |
| 0815 | 2005/03/15 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | | Email rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0816 | 2005/02/07 | Flatley, Jay | Espinosa, Nicky | | Email seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0817 | 2005/02/07 | Espinosa, Nicky | Flatley, Jay | Stuelpnagel, John; Kish, Tim | Email thread rendering and seeking legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0818 | 2005/02/01 | Espinosa, Nicky | Brick, Connie; Stuelpnagel, John | Kish, Tim; Flatley, Jay | Email thread rendering and seeking legal advice regarding a draft SEC filing. | A/C, WP | |
| 0819 | 2004/02/01 | Espinosa, Nicky | Brick, Connie; Stuelpnagel, John | Kish, Tim; Flatley, Jay | Document attachment #818 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft SEC filing. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0820 | 2005/01/24 | Flatley, Jay | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0821 | 2005/01/21 | Espinosa, Nicky | Flatley, Jay | | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0823 | 2005/01/17 | Flatley, Jay | Espinosa, Nicky | | Email thread reflecting and rendering legal advice regarding Affymetrix litigation. | A/C | |
| 0824 | 2005/01/14 | Espinosa, Nicky | Flatley, Jay | Donohue, Diane | Email rendering legal advice regarding Affymetrix litigation. | A/C | |
| 0825 | 2005/01/14 | Espinosa, Nicky | Flatley, Jay | Donohue, Diane | Document attachment to #824 reflecting legal advice and attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |
| 0826 | 2004/12/15 | Flatley, Jay | Espinosa, Nicky; Orpin, Tristan | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C | |
| 0827 | 2004/12/05 | Flatley, Jay | Stuelpnagel, John; Kish, Tim; Barker, David | | Email reflecting legal advice regarding non-Illumina intellectual property. | A/C | IAFP00616939 |
| 0828 | 2004/12/02 | McBean, Sandy | Flatley, Jay; Orpin, Tristan | | Email reflecting legal advice regarding registration with Department of Commerce. | A/C | IAFP00641157 |
| 0829 | 2004/11/24 | Flatley, Jay | Donohue, Diane | | Email thread rendering and seeking legal advice regarding a non-Illumina presentation. | A/C | IAFP006416693 |
| 0830 | 2004/11/19 | Flatley, Jay | Dickinson, Todd; Espinosa, Nicky | | Email thread rendering and reflecting legal advice regarding Affymetrix litigation. | A/C | |
| 0832 | 2001/11/28 | Espinosa, Nicky | Oliphant, Arnold; Kain, Bob; Barker, David; Chee, Mark; Douglas, David; Flatley, Jay; Kish, Tim, Stuelpnagel, | | Email rendering legal advice regarding trademark issues. | A/C | IAFP00608005 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|-------|----------|
| | | | John; Craumer, Bill; Lebl, Michal; Cabral, Paulette | | | | |
| 0833 | 2005/03/22 | Espinosa, Nicky | Cabral, Paulette; Munson, Marylinn | Orpin, Tristan | Email thread rendering and seeking legal advice regarding employment issues. | A/C | |
| 0834 | 2003/09/15 | Dickinson, Todd | Orpin, Tristan; Flatley, Jay | | Email reflecting legal advice regarding a sales presentation. | A/C | IAFP00600633 |
| 0835 | 2003/09/15 | Dickinson, Todd | Orpin, Tristan; Flatley, Jay | | Email reflecting legal advice regarding a presentation. | A/C | IAFP00600634 |
| 0837 | 2004/10/21 | N/A | Kain, Bob | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding patent prosecution. | A/C, WP | |
| 0838 | 2003/03/22 | Stuelpnagel, John | Gunderson, Kevin | Velarde, Jorge | Email reflecting legal advice from counsel regarding patent licensing. | A/C | IAFP00641284 |
| 0839 | 2004/07/28 | Flatley, Jay | ILMN-All | | Email reflecting legal advice and mental impressions of counsel regarding Affymetrix litigation. | A/C, WP | IAFP00550882 |
| 0840 | 2002/11/20 | Baker, Shawn | Rigault, Phillipe | McDaniel, Tim | Email seeking legal advice regarding a platform comparison analysis. | A/C | IAFP00641309 |
| 0841 | 2002/11/26 | Baker, Shawn | McDaniel, Tim | | Email reflecting legal advice regarding a platform comparison analysis. | A/C | IAFP00641310 |
| 0842 | 2001/12/20 | Stuelpnagel, John | Kain, Bob | Flatley, Jay | Email thread reflecting legal advice from counsel regarding intellectual property issues in Sherlock product development. | A/C | IAFP00641311 |
| 0843 | 2004/04/29 | Chee, Mark | Gunderson, Kevin; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | | Duplicative of entry #738. | A/C | IAFP00558159 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0844 | 2004/11/17 | Flatley, Jay | Espinosa, Nicky | Stuelpnagel, John; Kish, Tim | Email seeking legal advice regarding Affymetrix litigation. | A/C | |
| 0845 | 2005/05/07 | Espinosa, Nicky | Stuelpnagel, John | | Email reflecting legal advice sought regarding Affymetrix litigation. | A/C | IAFP00641600 |
| 0846 | 2004/11/28 | Velarde, Jorge | Stuelpnagel, John; Flatley, Jay; Hu, Sean; Kish, Tim; Espinosa, Nicky | | Email seeking legal advice regarding a presentation. | A/C | |
| 0847 | 2005/02/06 | Flatley, Jay | Espinosa, Nicky | Stuelpnagel, John; Kish, Tim | Email seeking legal advice regarding settlement of Affymetrix litigation. | A/C | |
| 0848 | 2004/06/01 | Flatley, Jay | Espinosa, Nicky | Stuelpnagel, John | Email seeking legal advice regarding patent license negotiations with Affymetrix. | A/C | |
| 0849 | 2005/03/18 | Espinosa, Nicky | Ng, Pauline; Stuelpnagel, John | | Email thread rendering and seeking legal advice regarding intellectual property issues in a presentation. | A/C, WP | |
| 0850 | 2004/08/06 | Kish, Tim | Flatley, Jay; Espinosa, Nicky; Stuelpnagel, John; Craumer, Bill | | Email attachment seeking and reflecting legal advice and attorney mental impressions regarding Affymetrix litigation. | A/C, WP | |
| 0851 | 2004/05/26 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky | | Email thread seeking legal advice regarding a non-Illumina patent. | A/C | |
| 0852 | 2005/02/24 | Flatley, Jay | Dickinson, Todd; Espinosa, Nicky | Stuelpnagel, John; McDaniel, Tim | Email reflecting and seeking legal advice regarding disclosure of information in a presentation. | A/C | IAFP00641605 |
| 0853 | 2004/10/15 | Flatley, Jay | Espinosa, Nicky | Stuelpnagel, John; Kish, Tim | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C | |
| 0854 | 2005/02/16 | Espinosa, Nicky | Ng, Pauline; Yuzuki, Dale | Stuelpnagel, John | Email thread rendering and seeking legal advice regarding trademark issues in a presentation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0855 | 2005/02/17 | Espinosa, Nicky | Flatley, Jay | Kish, Tim; Stuelpnagel, John | Email thread rendering and seeking legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0856 | 2004/07/28 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0857 | 2003/03/24 | Dickinson, Todd | Espinosa, Nicky | Kain, Bob; Stuelpnagel, John | Email seeking legal advice regarding intellectual property protection of Illumina products. | A/C | |
| 0858 | 2002/06/05 | Silva, Robin | Espinosa, Nicky; Stuelpnagel, John | Foster, David; Brezner, David; Rothenberger, Scott; Linne, Victoria | Email rendering legal advice regarding Affymetrix patents. | A/C | |
| 0859 | 2002/04/24 | Craumer, Bill | Flatley, Jay; Kish, Tim; Stuelpnagel, John; Espinosa, Nicky | | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0860 | 2002/07/16 | Mercado, Rosalyn | Espinosa, Nicky; Stuelpnagel, John | | Email seeking legal advice regarding an Affymetrix patent. | A/C | |
| 0861 | 2002/07/15 | Chee, Mark | Stuelpnagel, John; Kain, Bob; Barker, David; Flatley, Jay; Espinosa Esq., Nicky | | Email thread reflecting legal advice regarding intellectual property issues. | A/C | |
| 0862 | 2002/07/16 | Barker, David | Chee, Mark; Kain, Bob; Stuelpnagel, John; Flatley, Jay; Espinosa, Nicky | | Email thread reflecting legal advice regarding an Affymetrix patent. | A/C | |
| 0863 | 2002/05/30 | Fan, Jian-Bing | Stuelpnagel, John | | Email thread reflecting legal advice regarding confidentiality. | A/C | |
| 0864 | 2002/04/30 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky; Kish, Tim | Velarde, Jorge | Email thread seeking legal advice regarding licensing of Illumina patents. | A/C | |
| 0865 | 2002/04/30 | Balch, Bill | Stuelpnagel, John; Flatley, Jay | Espinosa, Nicky | Email thread reflecting legal advice regarding employment agreements. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------  |-------|----------|
| 0866 | 2003/03/11 | Flatley, Jay | Stuelpnagel, John; Kish, Tim; Espinosa, Nicky | Balch, Bill | Email seeking legal advice regarding employment issues. | A/C | |
| 0867 | 2004/04/06 | Flatley, Jay | Espinosa, Nicky | Stuelpnagel, John | Email seeking legal advice regarding patent prosecution. | A/C | |
| 0868 | 2004/05/17 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Kish, Tim | | Document attachment reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a draft letter concerning patent licensing. | A/C, WP | |
| 0869 | 2004/04/06 | McDaniel, Tim | Dickinson, Todd; Barker, David; Espinosa, Nicky; Stuelpnagel, John | | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0870 | 2004/01/28 | Orpin, Tristan | Espinosa, Nicky; Eddins, Susan | Stuelpnagel, John | Email seeking legal advice regarding trademark issues. | A/C | |
| 0871 | 2004/04/06 | Dickinson, Todd | McDaniel, Tim; Barker, David; Espinosa, Nicky; Stuelpnagel, John | | Email seeking legal advice regarding intellectual property issues. | A/C | IAFP00558110 |
| 0872 | 2004/04/08 | Flatley, Jay | Dickinson, Todd; Espinosa, Nicky | Eddins, Susan; Stuelpnagel, John | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0873 | 2004/05/14 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | Eddins, Susan; Stuelpnagel, John; Flatley, Jay | Email seeking and rendering legal advice regarding Affymetrix patents. | A/C, WP | |
| 0875 | 2004/04/07 | Dickinson, Todd | Espinosa, Nicky | Stuelpnagel, John; Kish, Tim; Cabral, Paulette | Email seeking legal advice regarding Affymetrix patents. | A/C | |
| 0876 | 2003/05/09 | Flatley, Jay | Espinosa, Nicky | | Email seeking legal advice regarding employment issues. | A/C | |
| 0879 | 2003/10/10 | Chee, Mark | Espinosa, Nicky; Stuelpnagel, John; Flatley, Jay; Oliphant, Arnold | | Email seeking legal advice regarding the interpretation of specific language. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0880 | 2003/10/09 | Madden, Dawn | Espinosa, Nicky | Stuelpnagel, John; Oliphant, Arnold | Email seeking legal advice regarding non-Illumina patents. | A/C | |
| 0881 | 2003/08/21 | Zhao, Chanfeng | Espinosa, Nicky; Barker, David | Stuelpnagel, John | Email thread seeking and rendering legal advice regarding a presentation. | A/C | |
| 0883 | 2003/05/27 | Velarde, Jorge | Espinosa, Nicky; Stuelpnagel, John; Hu, Sean | Mercado, Rosalyn | Email thread seeking and rendering legal advice regarding an Affymetrix patent. | A/C, WP | |
| 0884 | 2003/10/10 | Chee, Mark | Flatley, Jay; Espinosa, Nicky; Stuelpnagel, John; Oliphant, Arnold | | Email seeking and reflecting legal advice regarding intellectual property issues. | A/C | |
| 0885 | 2003/04/23 | Flatley, Jay | Espinosa, Nicky; Barker, David; Chee, Mark; Kain, Bob; Oliphant, Arnold; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0886 | 2005/07/29 | Thomson Delphion | Espinosa, Nicky | | Email regarding patent search prepared in anticipation of litigation regarding Affymetrix patents. | WP | |
| 0887 | 2005/07/29 | Stuelpnagel, John | Espejo, Rosalyn | | Email seeking legal advice regarding Affymetrix patents. | | |
| 0888 | 2000/02/14 | N/A | Flatley, Jay; Stuelpnagel, John; Tony; Mark; Kain, Bob; Dickinson, Todd | | Document reflecting legal advice regarding intellectual property of products in development. Discussion lead by T. Dickinson and J. Stuelpnagel. | A/C | IAFP00591226 |
| 0890 | 2002/01/29 | Flatley, Jay | PAC; Odyssey Core Team | SRStaff | Document reflecting legal advice regarding intellectual property issues for Odyssey product development. | A/C | IAFP00592550 |
| 0891 | 2001/06/19 | N/A | Odyssey Core Team | | Document reflecting legal advice regarding non-Illumina patent. | A/C | IAFP00593461 |
| 0893 | 2004/07/28 | Flatley, Jay | Commercial Team | | Email reflecting legal advice regarding Affymetrix litigation. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0894 | 2005/03/31 | Murray, Sarah | Espinosa, Nicky; Stuelpnagel, John | Dickinson, Todd | Email seeking legal advice regarding an agreement. | A/C | |
| 0895 | 2004/08/25 | Espinosa, Nicky | Dickinson, Todd; Flatley, Jay | Stuelpnagel, John | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0896 | 2005/01/26 | Espinosa, Nicky | Dickinson, Todd | | Email rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0897 | 2005/05/26 | Fan, Jian-Bing | Murphy, John | Dickinson, Todd | Email seeking legal advice regarding an Affymetrix patent. | A/C | |
| 0898 | 2004/11/19 | Barker, David | Dickinson, Todd | Espinosa, Nicky; Stuelpnagel, John; Flatley, Jay | Email thread seeking legal advice regarding Affymetrix litigation. | A/C | |
| 0899 | 2005/03/11 | Espinosa, Nicky | Flatley, Jay | Kish, Tim | Email rendering legal advice regarding an conference call with Affymetrix. | A/C | IAFP00613140 |
| 0902 | 2005/03/10 | Kish, Tim | Espinosa, Nicky | | Email seeking legal advice regarding Affymetrix patent news. | A/C | IAFP00613165 |
| 0903 | 2005/03/14 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Kish, Tim; Barker, David | | Email thread seeking and rendering legal advice regarding Affymetrix patents. | A/C, WP | |
| 0904 | 2005/02/01 | Espinosa, Nicky | Brick, Connie; Stuelpnagel, John | Kish, Tim; Flatley, Jay | Email thread rendering and seeking legal advice regarding a draft SEC filing. | A/C, WP | |
| 0905 | 2005/03/03 | Kish, Tim | Espinosa, Nicky; Flatley, Jay | | Email seeking legal advice regarding Affymetrix licensing proposal. | A/C | IAFP00613267 |
| 0906 | 0000/00/00 | N/A | N/A | | Correspondence seeking and reflecting legal advice and attorney mental impressions regarding Affymetrix negotiations and litigation. | A/C, WP | |
| 0907 | 2003/05/27 | Brezner, David | Espinosa, Nicky | | Document attachment to #510 reflecting legal advice and attorney mental impressions regarding an Affymetrix patent. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|----|-------|----------|
| 0908 | 0000/00/00 | Espinosa, Nicky | N/A | | Document prepared in anticipation of litigation and reflecting legal advice regarding an Affymetrix patent. | WP, A/C | |
| 0909 | 2004/05/19 | Murphy, John; Espinosa, Nicky; Zhao, Wei | N/A | | Document reflecting attorney notes prepared in anticipation of litigation regarding Affymetrix patent. | WP | |
| 0910 | 2004/04/14 | Murphy, John | N/A | | Document reflecting notes prepared at direction of counsel in anticipation of litigation regarding a patent. | WP | |
| 0911 | 0000/00/00 | Murphy, John | N/A | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding patent validity. | WP, A/C | |
| 0912 | 2004/04/06 | Espinosa, Nicky | N/A | | Document reflecting attorney mental impressions prepared in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 0913 | 0000/00/00 | Espinosa, Nicky | N/A | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding patent validity. | WP, A/C | |
| 0914 | 0000/00/00 | Espinosa, Nicky | N/A | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding an Affymetrix patent. | WP, A/C | |
| 0915 | 0000/00/00 | Espinosa, Nicky | N/A | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding a non-Illumina patent. | WP, A/C | |
| 0916 | 0000/00/00 | Murphy, John | N/A | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding Affymetrix patents. | WP, A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0917 | 2004/06/28 | Murphy, John | Flatley, Jay; Stuelpnagel, John | Kish, Tim | Document attachment and notes reflecting legal advice provided at the direction of counsel prepared in anticipation of litigation regarding a patent license. | WP, A/C | |
| 0918 | 2002/10/21 | Murphy, John | N/A | | Document reflecting legal advice and attorney mental impressions prepared in anticipation of litigation regarding Affymetrix patents. | WP, A/C | |
| 0924 | 2001/10/20 | Flatley, Jay | Stuelpnagel, John | Kain, Bob; Kish, Tim; Espinosa, Nicky; Velarde, Jorge | Email reflecting legal advice regarding APB license. | A/C | IAFP00608034-00608035 |
| 0925 | 2002/01/23 | Espinosa, Nicky | Izzo, John | Douglas, David; Flatley, Jay | Email rendering legal advice regarding Array Matrix product development. | A/C | IAFP00608036-00608037 |
| 0926 | 2005/03/22 | Munson, Marylinn | Espinosa, Nicky; Cabral, Paulette | Orpin, Tristan; Garsetti, Joe | Email thread seeking and rendering legal advice regarding employment issues. | A/C, WP | |
| 0927 | 2004/08/23 | Espinosa, Nicky | Orpin, Tristan | | Email thread rendering, seeking, and reflecting legal advice regarding Affymetrix litigation. | A/C | |
| 0928 | 2005/03/22 | Tominaga, Junya | Orpin, Tristan; Cabral, Paulette; Flatley, Jay | | Duplicative of entry #329. | A/C | IAFP00600232 |
| 0929 | 2005/03/22 | Flatley, Jay | Tominaga, Junya; Orpin, Tristan; Cabral, Paulette | | Email seeking legal advice regarding noninterference clause of employment agreement. | A/C | IAFP00600234 |
| 0930 | 2003/09/15 | Dickinson, Todd | Orpin, Tristan; Flatley, Jay | | Email reflecting legal advice regarding a sales presentation. | A/C | IAFP00600680 |
| 0931 | 2005/05/27 | Orpin, Tristan | Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0932 | 2005/05/27 | Espinosa, Nicky | Orpin, Tristan | | Email thread rendering and seeking legal advice regarding Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0933 | 2004/08/25 | Orpin, Tristan | Espinosa, Nicky; Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding a draft letter to customers concerning the Affymetrix litigation. | A/C | |
| 0934 | 2004/08/25 | Flatley, Jay | Orpin, Tristan | Espinosa, Nicky | Email thread seeking and rendering legal advice regarding a draft letter to customers concerning the Affymetrix litigation. | A/C | |
| 0935 | 2004/02/17 | Espinosa, Nicky | Orpin, Tristan; Eddins, Susan | Stuelpnagel, John | Email rendering and seeking legal advice regarding trademark issues. | A/C | IAFP00601480 |
| 0936 | 2004/03/17 | Dickinson, Todd | Pleshko, Eric; Nahory, John; Garsetti, Joe | Orpin, Tristan; Balch, Bill | Email reflecting legal advice regarding terms and conditions for pilot program. | A/C | IAFP00602728 |
| 0937 | 2005/02/24 | Dickinson, Todd | Espinosa, Nicky | Stuelpnagel, John; McDaniel, Tim; Flatley, Jay | Email thread reflecting and seeking legal advice regarding confidentiality issues relating to a presentation. | A/C | IAFP00602812 |
| 0938 | 2003/08/04 | Oliphant, Arnold | Garsetti, Joe; Hansen, Mark; Stuelpnagel, John; Orpin, Tristan; Espinosa, Nicky | | Email seeking and reflecting legal advice regarding intellectual property issues of disclosing genotyping data. | A/C | IAFP00603362 |
| 0940 | 2004/11/08 | Yuzuki, Dale | Therrien, Jay | Gambel, Anne; Balch, Bill; Orpin, Tristan; Acierno, Jim; Malloy, Kirk | Email reflecting legal advice regarding intellectual property issues with product compatibility. | A/C | IAFP00603621 |
| 0941 | 2004/07/12 | Orpin, Tristan | Dickinson, Todd; Espinosa, Nicky | Stuelpnagel, John; Eddins, Susan | Email thread seeking legal advice regarding a draft contract. | A/C | |
| 0942 | 2005/02/24 | Espinosa, Nicky | Morrell, Karla; Orpin, Tristan; Dailey, David | Yuzuki, Dale | Email thread rendering and seeking legal advice in anticipation of litigation regarding terms and conditions of a customer contract. | A/C, WP | IAFP00605009 |
| 0943 | 2004/10/20 | Orpin, Tristan | Garsetti, Joe | Balch, Bill | Email correspondence with counsel reflecting advice of counsel and attorney mental impressions regarding Affymetrix litigation. | A/C, WP | IAFP00605491 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|-------|----------|
| 0944 | 2005/05/31 | Munson, Marylinn | Ortega, Andres; Gambel, Anne; Yuzuki, Dale; Blasing, Yolanda | Dickinson, Todd; Malloy, Kirk; Orpin, Tristan; Tom, Penny; Espinosa, Nicky | Email thread seeking and reflecting legal advice regarding a draft contract. | A/C | |
| 0945 | 2004/07/12 | Dickinson, Todd | Espinosa, Nicky; Orpin, Tristan | Stuelpnagel, John; Eddins, Susan | Email thread seeking legal advice regarding a draft contract. | A/C | |
| 0947 | 2004/04/30 | Gunderson, Kevin | Chee, Mark; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | Barker, David; Barnard, Steve | Duplicative of entry #738. | A/C | IAFP00549030-00549031 |
| 0948 | 2003/11/08 | Murphy, John | Stuelpnagel, John; Espinosa, Nicky; Barker, David; Zhao, Chanfeng | | Document attachment to #311 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding an Affymetrix patent prepared in anticipation of litigation. | A/C, WP | |
| 0949 | 2004/01/15 | Yuzuki, Dale | Gunderson, Kevin | Che, Diping; Oliphant, Arnold; Heiner, David; Barnard, Steve; Bennett, Holly; Murphy, John; Stuelpnagel, John | Email seeking legal advice regarding intellectual property issues with Eureka product development. | A/C | IAFP00641312 |
| 0950 | 2004/12/20 | Barker, David | Murray, Sarah; Stuelpnagel, John; Espinosa, Nicky | | Email thread seeking legal advice regarding a draft of an article. | A/C | |
| 0951 | 2004/08/12 | Flatley, Jay | Espinosa, Nicky | Kish, Tim; Stuelpnagel, John | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641574 |
| 0952 | 2004/08/20 | Orpin, Tristan | Flatley, Jay; SRStaff | | Email thread reflecting legal advice regarding settlement negotiations of ABI litigation. | A/C | |
| 0953 | 2004/05/25 | Barker, David | Kain, Bob; Espinosa, Nicky | Stuelpnagel, John; Flatley, Jay | Email thread seeking legal advice regarding Affymetrix patents. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----|-------|----------|
| 0954 | 2005/03/01 | Dickinson, Todd | McDaniel, Tim; Baker, Shawn; Velarde, Jorge; Hu, Sean; Possemato, Karen | Barker, David; Stuelpnagel, John; Espinosa, Nicky | Email seeking legal advice regarding intellectual property issues with Ambion collaboration. | A/C | IAFP00585900 |
| 0955 | 2004/10/14 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C | |
| 0956 | 2004/10/15 | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | Kish, Tim | Email thread seeking and rendering legal advice in anticipation of litigation regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0958 | 2004/11/16 | Velarde, Jorge | Murphy, John; Espinosa, Nicky | Stuelpnagel, John | Email thread seeking and reflecting legal advice regarding non-Illumina patents. | A/C | |
| 0959 | 2004/11/17 | Velarde, Jorge | Velarde, Jorge; Murphy, John; Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking and reflecting legal advice regarding non-Illumina patents. | A/C | |
| 0960 | 2005/03/30 | Velarde, Jorge | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | | Email seeking and rendering legal advice regarding Affymetrix litigation. | A/C | |
| 0961 | 2004/08/20 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky | Murphy, John; Velarde, Jorge | Email thread seeking and reflecting legal advice regarding non-Illumina patents. | A/C | |
| 0962 | 2005/03/31 | Espinosa, Nicky | Murray, Sarah; Stuelpnagel, John | Dickinson, Todd | Email thread rendering and seeking legal advice regarding a confidentiality agreement. | A/C, WP | |
| 0963 | 2004/11/10 | Flatley, Jay | Espinosa, Nicky; Kish, Tim | Stuelpnagel, John | Email thread seeking and rendering legal advice regarding mediation of Affymetrix litigation. | A/C | |
| 0964 | 2004/11/08 | Flatley, Jay | Espinosa, Nicky; Kish, Tim | Stuelpnagel, John | Email seeking and rendering legal advice regarding mediation of Affymetrix litigation. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 0965 | 2004/11/11 | Velarde, Jorge | Flatley, Jay; Kish, Tim; Stuelpnagel, John; Espinosa, Nicky; Barker, David | | Email thread reflecting legal advice and attorney mental impressions and obtaining information for the purpose of seeking legal advice regarding potential settlement of Affy litigation. | A/C, WP | |
| 0966 | 2004/11/11 | Flatley, Jay | Velarde, Jorge; Kish, Tim; Stuelpnagel, John; Espinosa, Nicky; Barker, David | | Email thread reflecting legal advice and attorney mental impressions and obtaining information for the purpose of seeking legal advice regarding potential settlement of Affy litigation. | A/C, WP | |
| 0967 | 2004/11/11 | Flatley, Jay | Velarde, Jorge; Kish, Tim; Stuelpnagel, John; Espinosa, Nicky; Barker, David | Craumer, Bill | Email thread reflecting legal advice and attorney mental impressions and obtaining information for the purpose of seeking legal advice regarding potential settlement of Affy litigation. | A/C, WP | |
| 0968 | 2004/07/08 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding a letter to Affymetrix. | A/C | |
| 0969 | 2004/08/25 | Orpin, Tristan | Espinosa, Nicky; Flatley, Jay; Kish, Tim; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding a draft letter to customers concerning the Affymetrix litigation. | A/C | |
| 0970 | 2004/05/27 | Flatley, Jay | Stuelpnagel, John | Espinosa, Nicky | Email thread seeking and reflecting legal advice regarding Affymetrix patents. | A/C | |
| 0971 | 2004/08/24 | Barker, David | Stuelpnagel, John; Flatley, Jay; Velarde, Jorge; Espinosa, Nicky; Kish, Tim | | Email thread reflecting legal advice regarding a business acquisition. | A/C | |
| 0972 | 2004/10/13 | Kish, Tim | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |
| 0973 | 2004/10/13 | Flatley, Jay | Kish, Tim; Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding settlement of Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|-------|----------|
| 0974 | 2004/07/28 | Flatley, Jay | Espinosa, Nicky; Kish, Tim; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0975 | 2004/07/28 | Kish, Tim | Flatley, Jay; Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 0976 | 2005/04/16 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | | Email thread rendering legal advice regarding trademark issues. | A/C, WP | IAFP00586162 |
| 0977 | 2004/11/11 | Stuelpnagel, John | Murphy, John | | Email seeking and reflecting legal advice regarding Affymetrix patents. | A/C | |
| 0978 | 2004/09/02 | Stuelpnagel, John | Murphy, John | | Email seeking and reflecting legal advice regarding Affymetrix patents. | A/C | |
| 0979 | 2005/03/31 | Stuelpnagel, John | Barker, David; Dickinson, Todd; Kish, Tim; Flatley, Jay | Espinosa, Nicky | Email seeking, rendering, and reflecting legal advice regarding Affymetrix litigation. | A/C | |
| 0980 | 2004/05/26 | Stuelpnagel, John | Murphy, John | Espinosa, Nicky | Email thread seeking, rendering, and reflecting legal advice regarding non-Illumina patent. | | |
| 0981 | 2004/05/26 | Stuelpnagel, John | Flatley, Jay | Espinosa, Nicky | Email thread reflecting and seeking legal advice regarding Affymetrix patents. | A/C | |
| 0982 | 2004/05/27 | Stuelpnagel, John | Flatley, Jay | Espinosa, Nicky | Email thread reflecting and seeking legal advice regarding Affymetrix patents. | A/C | |
| 0983 | 2003/03/13 | Barker, David | Espinosa, Nicky; Hu, Sean; Stuelpnagel, John; Velarde, Jorge | | Email thread seeking and rendering legal advice regarding Affymetrix patents. | A/C, WP | |
| 0984 | 2003/03/13 | Velarde, Jorge | Barker, David; Espinosa, Nicky; Hu, Sean; Stuelpnagel, John | | Email thread rendering and seeking legal advice regarding Affymetrix patent. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 0985 | 2002/07/08 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Barker, David; Velarde, Jorge | Espinosa, Nicky; Oliphant, Arnold | Email thread seeking and reflecting legal advice regarding trademark issues. | A/C | |
| 0986 | 2003/03/27 | Dickinson, Todd | Espinosa, Nicky | Kain, Bob; Stuelpnagel, John | Email thread seeking and rendering legal advice regarding patent protection for Illumina's products. | A/C | |
| 0987 | 2002/07/23 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Barker, David; Oliphant, Arnold; Chee, Mark; Velarde, Jorge; Kish, Tim; Espinosa, Nicky; Balch, Bill | | Email seeking legal advice regarding an Affymetrix press release about a new employee. | A/C | IAFP00586692 |
| 0989 | 2003/11/08 | Murphy, John | Stuelpnagel, John; Espinosa, Nicky; Barker, David; Zhao, Chanfeng | | Email reflecting legal advice and attorney mental impressions regarding Affymetrix patents and other non-Illumina patents. | A/C, WP | |
| 0990 | 2004/05/18 | Flatley, Jay | Stuelpnagel, John; Kish, Tim; Espinosa, Nicky | | Email seeking, rendering, and reflecting legal advice regarding a letter to Affymetrix. | A/C | |
| 0991 | 2004/04/26 | Flatley, Jay | Espinosa, Nicky | Stuelpnagel, John; Kish, Tim | Email thread seeking and rendering legal advice regarding Affymetrix licensing proposal. | A/C | IAFP00640984 |
| 0993 | 2004/04/29 | Gunderson, Kevin | Chee, Mark; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | Barker, David; Barnard, Steve | Duplicative of entry #738. | A/C | IAFP00587841-00587842 |
| 0994 | 2004/01/10 | Flatley, Jay | Craumer, Bill; Kish, Tim; Eddins, Susan; Stuelpnagel, John; Dickinson, Todd | Espinosa Esq., Nicky; Barker, David; Weeks, Mark; Canale, Carin; Spark, Jason | Email thread seeking and reflecting legal advice regarding a draft statement concerning an Illumina product. | A/C | |
| 0995 | 2004/04/08 | Flatley, Jay | Espinosa, Nicky; Dickinson, Todd | Eddins, Susan; Stuelpnagel, John | Email seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|----|----------|
| 0996 | 2004/05/05 | Hu, Sean | Dickinson, Todd; Velarde, Jorge | Stuelpnagel, John; Espinosa Esq., Nicky | Email thread seeking and reflecting legal advice regarding non-Illumina patents. | A/C | |
| 0997 | 2004/06/22 | Chee, Mark | Stuelpnagel, John; Steemers, Frank | Gunderson, Kevin; Espinosa, Nicky | Email thread seeking, rendering, and reflecting legal advice regarding a draft presentation. | A/C | |
| 0998 | 2004/05/05 | Dickinson, Todd | Hu, Sean; Velarde, Jorge | Stuelpnagel, John; Espinosa, Nicky | Email seeking legal advice regarding non-Illumina patents. | A/C | |
| 0999 | 2004/01/13 | Stuelpnagel, John | Hu, Sean | Espinosa, Nicky | Email thread seeking and reflecting legal advice regarding patent licensing. | A/C | |
| 1000 | 2003/06/27 | Murphy, John | Espinosa, Nicky; Stuelpnagel, John | | Email seeking and reflecting legal advice regarding Affymetrix patent. | A/C | |
| 1001 | 2003/10/24 | Velarde, Jorge | Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking legal advice regarding intellectual property issues concerning non-Illumina patents. | A/C | |
| 1002 | 2003/09/18 | Murphy, John | Espinosa, Nicky | Stuelpnagel, John | Email thread seeking and reflecting legal advice and attorney mental impressions regarding Affymetrix patents. | A/C | |
| 1003 | 2003/09/16 | Fan, Jian-Bing | Espinosa, Nicky; Stuelpnagel, John | | Email seeking legal advice regarding the disclosure of information in a presentation. | A/C | |
| 1004 | 2003/10/09 | Madden, Dawn | Espinosa, Nicky | Stuelpnagel, John; Oliphant, Arnold | Document attachment to #880 reflecting legal advice and attorney mental impressions in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 1005 | 2003/09/16 | Flatley, Jay | Craumer, Bill | Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Dickinson, Todd | Email seeking and reflecting legal advice regarding a press release concerning Illumina's products. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1006 | 2003/04/25 | Barker, David | Espinosa, Nicky; Murphy, John; Smith, Gerrit; Mercado, Rosa | Chee, Mark; Flatley, Jay; Kain, Bob; Stuelpnagel, John | Email thread seeking and rendering legal advice regarding an Affymetrix patent. | A/C, WP | |
| 1007 | 2003/07/01 | Fan, Jian-Bing | Espinosa, Nicky; Stuelpnagel, John | | Email seeking legal advice regarding the content of a presentation. | A/C | |
| 1008 | 2005/05/27 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky | | Email seeking and reflecting legal advice regarding Czarnik litigation. | A/C | |
| 1009 | 2005/05/23 | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding a settlement to Czarnik litigation. | A/C, WP | |
| 1010 | 2005/06/23 | Craumer, Bill | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Email thread seeking, rendering, and reflecting legal advice regarding a press release concerning Illumina products. | A/C, WP | |
| 1011 | 2005/06/17 | Barnard, Steve | Stuelpnagel, John | Espinosa, Nicky | Email thread seeking and reflecting legal advice regarding Affmetrix patents. | A/C | |
| 1012 | 2005/07/27 | Kain, Bob | Espinosa, Nicky | Stuelpnagel, John | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | |
| 1013 | 2005/06/21 | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding Czarnik litigaiton. | A/C | |
| 1014 | 2005/07/28 | Semel, Marc | Murphy, John | Stuelpnagel, John | Document attachment reflecting legal advice and attorney mental impressions in anticipation of litigation regarding patent application. | A/C | |
| 1015 | 2005/06/23 | Stuelpnagel, John | Craumer, Bill; Espinosa, Nicky; Flatley, Jay; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Email thread seeking, rendering, and reflecting legal advice regarding a draft concerning Illumina's products. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1016 | 2005/06/17 | Stuelpnagel, John | Barnard, Steve | Espinosa, Nicky | Email thread seeking and reflecting legal advice regarding Affymetrix patents. | A/C | |
| 1018 | 2004/04/16 | Zhao, Chanfeng | Fan, Jian-Bing | | Document attachment to #382 prepared in anticipation of litigation reflecting legal advice and attorney mental impressions regarding an Affymetrix patent. | WP | |
| 1019 | 2002/02/26 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Document reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00593671 |
| 1020 | 2002/03/05 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Document reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00593672 |
| 1021 | 2002/03/12 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Document reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00593675 |
| 1022 | 2002/03/21 | Dickinson, Todd | Core Team | SRStaff | Document reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00593676 |
| 1023 | 2004/10/08 | Espinosa, Nicky | Dickinson, Todd | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00641572 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1024 | 2005/03/31 | Espinosa, Nicky | Murray, Sarah; Stuelpnagel, John | Dickinson, Todd | Email thread rendering and seeking legal advice regarding confidentiality agreements. | A/C, WP | |
| 1025 | 2004/11/19 | Espinosa, Nicky | Barker, David; Dickinson, Todd | Stuelpnagel, John; Flatley, Jay | Email thread seeking and rendering legal advice and reflecting mental impressions of counsel regarding Affymetrix litigation. | A/C, WP | IAFP00611631 |
| 1026 | 2005/02/24 | Dickinson, Todd | Espinosa, Nicky | Stuelpnagel, John; McDaniel, Tim; Flatley, Jay | Email thread reflecting and seeking legal advice regarding confidentiality issues relating to a presentation. | A/C | IAFP00611983-00611984 |
| 1028 | 2004/01/16 | Stuelpnagel, John | Velarde, Jorge; Espinosa, Nicky; Flatley, Jay; Oliphant, Arnold; Hu, Sean | | Email seeking legal advice regarding Affymetrix product. | A/C | IAFP00590639 |
| 1029 | 2002/07/23 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Barker, David; Oliphant, Arnold; Chee, Mark; Velarde, Jorge; Kish, Tim; Espinosa, Nicky; Balch, Bill | | Duplicative of entry #987. | A/C | IAFP00591015 |
| 1030 | 2002/07/23 | Craumer, Bill | Flatley, Jay; Stuelpnagel, John; Barker, David; Oliphant, Arnold; Chee, Mark; Velarde, Jorge; Kish, Tim; Espinosa Esq., Nicky; Balch, Bill | | Duplicative of entry #987. | A/C | IAFP00591095 |
| 1031 | 2005/03/10 | Espinosa, Nicky | Kish, Tim | | Email thread rendering and seeking legal advice and reflecting mental impressions of counsel regarding Affymetrix patents. | A/C, WP | IAFP00613247 |
| 1032 | 2005/03/10 | Kish, Tim | Espinosa, Nicky | | Duplicative of entry #1031. | A/C | IAFP00613249 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1034 | 2004/03/12 | Espejo, Rosalyn | Espinosa, Nicky; Murphy, John; Stuelpnagel, John | | Document attachment regarding Affymetrix patents prepared in anticipation of litigation and reflecting attorney mental impressions. | A/C, WP | |
| 1035 | 2004/03/12 | Espejo, Rosalyn | Espinosa, Nicky; Murphy, John; Stuelpnagel, John | | Document attachment reflecting attorney mental impressions regarding patent licensing prepared in anticipation of litigation. | A/C, WP | |
| 1036 | 2003/08/19 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | A/C, WP | |
| 1037 | 2003/05/27 | Brezner, David | Espinosa, Nicky | | Document rendering legal advice in anticipation of litigation regarding Affymetrix patent. | A/C, WP | |
| 1038 | 1996/08/13 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1039 | 0000/00/00 | N/A | Murphy, John | | Duplicative of entry #1037. | WP | |
| 1040 | 0000/00/00 | Murphy, John | N/A | | Document, reflecting mental impressions of counsel in anticipation of litigation regarding patent development. | WP | |
| 1041 | 0000/00/00 | Murphy, John | N/A | | Document reflecting legal advice prepared at the direction of counsel in anticipation of litigation regarding Affymetrix patents. | WP | |
| 1042 | 2004/06/14 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding Affymetrix settlement meeting. | WP | |
| 1043 | 2004/03/26 | Murphy, John | N/A | | Document prepared at direction of counsel in anticipation of litigation regarding Affymetrix patents. | WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------  |-------|----------|
| 1044 | 2004/03/12 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1045 | 2004/11/21 | Singh, Bhrigu | Orpin, Tristan | | Duplicative of entry #1046. | A/C | IAFP00600742-00600744 |
| 1046 | 2004/11/21 | Singh, Bhrigu | Orpin, Tristan | | Email thread reflecting legal advice regarding contract issues with an Indian distributor. | A/C | IAFP00600745-00600747 |
| 1047 | 2004/11/22 | Orpin, Tristan | Singh, Bhrigu | | Duplicative of entry #1046. | A/C | IAFP00600748-00600750 |
| 1048 | 2005/02/17 | Hu, Sean | Orpin, Tristan | Cabral, Paulette; Tominaga, Junya; Rustin, Claudia; Espinosa, Nicky | Email thread seeking legal advice regarding confidentiality issues. | A/C | IAFP00601152 |
| 1049 | 2004/03/24 | McBean, Sandy | Velarde, Jorge | Orpin, Tristan | Email seeking egal advice regarding contract issues with a potential customer. Duplicative of entry #1114. | A/C | IAFP00601231-00601232 |
| 1050 | 2004/12/17 | Orpin, Tristan | Amini, Fahim; McBean, Sandy; Espinosa, Nicky | Dickinson, Todd | Email seeking legal advice regarding terms and conditions of Liverpool contract. | A/C | IAFP00601525 |
| 1052 | 2004/07/12 | Eddins, Susan | Flatley, Jay; Kish, Tim; Stuelpnagel, John; Malloy, Kirk; Orpin, Tristan; Espinosa, Nicky | Laurent, Marc; Hernandez, Judith; Oliphant, Arnold | Email seeking legal advice re services pricing contract language. | A/C | IAFP00602252-00602253 |
| 1056 | 2005/02/24 | Espinosa, Nicky | Morrell, Karla; Orpin, Tristan; Dailey, David | | Duplicative of entry #942. | A/C, WP | IAFP00605011 |
| 1057 | 2004/04/15 | Orpin, Tristan | Flatley, Jay | | Email seeking legal advice regarding Parallele business practices. Duplicative of entry #1120. | A/C | IAFP00605160 |
| 1058 | 2004/10/21 | Garsetti, Joe | Orpin, Tristan | Balch, Bill | Duplicative of entry #943. | A/C, WP | IAFP00605493 |
| 1059 | 2000/11/02 | Kain, Bob | Espinosa, Nicky | | Draft invention disclosure form. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1060 | 2005/02/04 | N/A | N/A | | Document attachment reflecting legal advice and attorney mental impressions relating to background investigation regarding Affymetrix and litigation. | A/C, WP | |
| 1061 | 2004/12/09 | N/A | N/A | | Document attachment reflecting legal advice and attorney mental impressions relating to background investigation regarding Affymetrix patents and litigation. | A/C, WP | |
| 1062 | 2004/08/13 | Espinosa, Nicky | Murphy, John; Stuelpnagel, John | | Email rendering legal advice in anticipation of litigation regarding Affymetrix patent application. | A/C, WP | |
| 1063 | 2004/11/17 | Espinosa, Nicky | Barker, David ; Oliphant, Arnold ; Stuelpnagel, John | | Email rendering legal advice in anticipation of litigation regarding Affymetrix patent application. | A/C, WP | |
| 1064 | 2005/04/11 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John | | Email rendering legal advice regarding Illumina's patents. | A/C | IAFP00585771 |
| 1065 | 2005/04/12 | Espinosa, Nicky | Stuelpnagel, John; Barker, David | | Email thread rendering and seeking legal advice in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 1066 | 2004/11/12 | Espinosa, Nicky | Murphy, John; Kain, Bob; Stuelpnagel, John | | Email rendering legal advice in anticipation of litigation regarding Affymetrix patent application. | A/C, WP | |
| 1067 | 2004/11/11 | Kain, Bob | Stuelpnagel, John; Flatley, Jay | Espinosa, Nicky | Email thread seeking and rendering legal advice regarding contract issues with potential customer. | A/C | |
| 1068 | 2005/03/12 | Kish, Tim | Espinosa, Nicky, Flatley, Jay; Stuelpnagel, John | Stuelpnagel, John | Email thread seeking and rendering legal advice in anticipation of litigation regarding Affymetrix licensing proposal. | A/C, WP | |
| 1069 | 2004/10/11 | Kish, Tim | Stuelpnagel, John; Barker, David; Dickinson, Todd; Flatley, Jay | Espinosa, Nicky | Email thread seeking and reflecting legal advice regarding intellectual property issues with potential customers. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1070 | 2004/11/17 | Velarde, Jorge | Stuelpnagel, John; Murphy, John; Espinosa, Nicky | | Email thread reflecting legal advice and mental impressions of counsel regarding Affymetrix patents. | A/C, WP | |
| 1071 | 2004/08/14 | Velarde, Jorge | Murphy, John; Stuelpnagel, John; Espinosa, Nicky | | Email thread seeking and rendering legal advice in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 1074 | 2004/01/23 | Murphy, John | Espinosa, Nicky; Stuelpnagel, John | | Document attachment reflecting legal advice prepared at the direction of counsel in anticipation of litigation regarding Illumina patent prosecution. | A/C, WP | |
| 1075 | 2004/01/16 | Velarde, Jorge | Stuelpnagel, John; Espinosa, Nicky | Dickinson, Todd | Email thread seeking legal advice regarding licensing with supplier. | A/C | |
| 1076 | 2004/06/28 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky | Kish, Tim | Email thread seeking legal advice regarding Affymetrix licensing proposal. | A/C | |
| 1077 | 2004/05/07 | Dickinson, Todd | McDaniel, Tim; Stuelpnagel, John; Espinosa, Nicky; Eddins, Susan; Barker, David | | Email thread reflecting, rendering and seeking legal advice regarding intellectual property issues with disclosure of information. | A/C | |
| 1078 | 2003/11/20 | Stuelpnagel, John | McDaniel, Tim; Velarde, Jorge; Dickinson, Todd; Baker, Shawn | Hu, Sean; Espinosa, Nicky | Email seeking legal advice regarding a collaborative agreement. | A/C | IAF P00641569 |
| 1079 | 2003/06/20 | Flatley, Jay | John R. Stuelpnagel; Espinosa, Nicky | Kish, Tim | Email seeking legal advice regarding intellectual property issues with a potential customer. | A/C | |
| 1080 | 2003/07/30 | Hu, Sean | Stuelpnagel, John; Velarde, Jorge; Espinosa, Nicky; Murphy, John | Hu, Sean | Email reflecting legal analysis done at the direction of counsel in anticipation of litigation regarding intellectual property issues. | A/C, WP | |
| 1081 | 2003/10/01 | Oliphant, Arnold | Garsetti, Joe; Hansen, Mark; Stuelpnagel, John; Orpin, Tristan; Espinosa, Nicky | Fan, Jian-Bing | Duplicative of entry #1176. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1082 | 2005/06/24 | Craumer, Bill | Stuelpnagel, John; Espinosa, Nicky; Flatley, Jay; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Email thread seeking, rendering, and reflecting legal advice regarding a press release. | A/C | |
| 1083 | 2005/05/25 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky | | Email thread seeking and rendering legal advice regarding employment litigation issues. | A/C | |
| 1084 | 2005/06/23 | Craumer, Bill | Espinosa, Nicky; Flatley, Jay; Stuelpnagel, John; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Document attachment to #1010 reflecting legal advice sought regarding a press release. | A/C | |
| 1085 | 2005/06/21 | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking and rendering legal advice regarding marketing. | A/C | |
| 1086 | 1999/05/31 | Chee, Mark; Gunderson, Kevin | Silva, Robin | | Invention disclosure form. | A/C | |
| 1088 | 2001/06/19 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Document reflecting legal advice regarding dye labeling issues in Odyssey product development. | A/C | IAFP00593582-00593583 |
| 1089 | 2001/06/26 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Document reflecting legal advice regarding dye labeling issues in Odyssey product development. | A/C | IAFP00593586 |
| 1090 | 2001/07/10 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, | Document reflecting legal advice regarding dye labeling issues in Odyssey product development. | A/C | IAFP00593592 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| | | | Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Nicky | | | |
| 1091 | 2002/02/05 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | | Duplicative of entry #1093. | | IAFP00593658 |
| 1092 | 2002/02/05 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Duplicative of entry #1093. | A/C | IAFP00593661 |
| 1093 | 2002/02/12 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Document reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00593664 |
| 1094 | 2002/02/12 | Dickinson, Todd | Odyssey Core Team; Rubano, Todd; Craumer, Bill; Barnard, Steve; Smith, Gerrit; Garcia, Francisco; McDaniel, Tim; Kain, Bob; Douglas, Dave; Dickinson, Todd | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Duplicative of entry #1093. | A/C | IAFP00593668 |
| 1095 | 2004/10/10 | Stuelpnagel, John | Barker, David; Dickinson, Todd; Kish, Tim; Flatley, Jay | Espinosa, Nicky | Duplicative of entry #1069. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|-------|----------|
| 1096 | 2004/10/11 | Kish, Tim | Stuelpnagel, John; Barker, David; Dickinson, Todd; Flatley, Jay | Espinosa, Nicky | Duplicative of entry #1069. | A/C | |
| 1097 | 2005/06/24 | Craumer, Bill | Stuelpnagel, John; Espinosa, Nicky; Flatley, Jay; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Email thread seeking, rendering, and reflecting legal advice regarding a press release. | A/C | |
| 1098 | 2004/11/24 | Espinosa, Nicky | Flatley, Jay; Stuelpnagel, John; Velarde, Jorge; Murphy, John | | Email thread rendering and seeking legal advice regarding a non-Illumina presentation. | A/C | IAFP00590342 |
| 1099 | 2005/02/11 | N/A | N/A | | Document reflecting legal advice regarding product development. | A/C | IAFP00608066 |
| 1100 | 2005/03/12 | Flatley, Jay | Espinosa, Nicky; Kish, Tim | Stuelpnagel, John | Email thread seeking and rendering legal advice regarding a proposed agreement with Affymetrix. | A/C | IAFP00613255 |
| 1101 | 2004/03/12 | Espejo, Rosalyn | Espinosa, Nicky; Murphy, John; Stuelpnagel, John | | Attached document to #488 with notes made at the direction of counsel regarding licensing prepared in anticipation of litigation. | A/C, WP | IAFP00466788 |
| 1102 | 2002/03/12 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1103 | 2002/06/04 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1104 | 2002/06/04 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1105 | 2003/04/08 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1106 | 2000/03/21 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1107 | 2004/05/17 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding Affymetrix settlement meeting. | WP | |
| 1108 | 2004/04/13 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1110 | 2004/07/06 | Orpin, Tristan | Wang, Charlie | Singh, Bhrigu | Email reflecting legal advice regarding licensing BeadStation product. | A/C | IAFP00599043 |
| 1111 | 2005/06/29 | McBean, Sandy | Orpin, Tristan | | Email reflecting legal advice regarding terms and conditions of potential customer agreement. | A/C | IAFP00599564 |
| 1114 | 2004/03/24 | Velarde, Jorge | McBean, Sandy | Orpin, Tristan | Email thread seeking and reflecting legal advice regarding contract issues with a potential customer. | A/C | IAFP00601234-00601235 |
| 1115 | 2004/12/17 | Espinosa, Nicky | Orpin, Tristan; Amini, Fahim; McBean, Sandy | Dickinson, Todd | Email rendering legal advice and mental impressions of counsel in anticipation of litigation regarding terms and conditions of Liverpool agreement. | A/C, WP | IAFP00601528-00601529 |
| 1119 | 2004/08/04 | Espinosa, Nicky | Orpin, Tristan | Singh, Bhrigu | Email thread rendering and seeking legal advice regarding status of ABI litigation. | A/C | IAFP00604835-00604836 |
| 1120 | 2004/04/16 | Flatley, Jay | Orpin, Tristan | | Email thread reflecting and seeking legal advice regarding Parallele business practices. | A/C | IAFP00605163-00605164 |
| 1122 | 2003/02/05 | Gunderson, Kevin | Murphy, John | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding Affymetrix patents. | A/C, WP | IAFP00547162-00547164 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1123 | 2004/01/18 | Murphy, John | Gunderson, Kevin | Espinosa, Nicky; Stuelpnagel, John | Document reflecting legal advice prepared at the direction of counsel in anticipation of litigation regarding Affymetrix patents. | WP, A/C | . |
| 1124 | 2004/08/09 | Barker, David | Stuelpnagel, John; Espinosa, Nicky | | Email thread seeking and reflecting legal advice regarding a consulting agreement. | A/C | |
| 1125 | 2004/06/17 | Barker, David | Espinosa, Nicky | Stuelpnagel, John | Email thread seeking legal advice regarding a consulting agreement. | A/C | |
| 1126 | 2005/01/13 | Espinosa, Nicky | Murphy, John | Stuelpnagel, John | Email rendering legal advice in anticipation of litigation regarding Affymetrix patent. | A/C, WP | |
| 1127 | 2005/03/14 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | Stuelpnagel, John | Email thread rendering and seeking legal advice in anticipation of litigation regarding Affymetrix licensing proposal. | A/C, WP | |
| 1128 | 2004/08/13 | Espinosa, Nicky | Murphy, John; Stuelpnagel, John | | Email rendering legal advice in anticipation of litigation regarding Affymetrix patent application. | A/C, WP | . |
| 1129 | 2004/11/12 | Flatley, Jay | Kain, Bob; Stuelpnagel, John | Espinosa, Nicky | Email thread seeking, rendering, and reflecting legal advice in anticipation of litigation regarding contract issues of potential supplier. | A/C, WP | |
| 1130 | 2005/03/31 | Velarde, Jorge | Stuelpnagel, John | Gunderson, Kevin; Murphy, John; Espinosa, Nicky | Email thread seeking and rendering legal advice prepared at the direction of counsel in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 1131 | 2004/10/27 | Flatley, Jay | Espinosa, Nicky; Stuelpnagel, John | Donohue, Diane | Email rendering legal advice in anticipation of litigation regarding regulatory issues of EU law. | A/C, WP | |
| 1132 | 2005/03/31 | Stuelpnagel, John | Velarde, Jorge | Murphy, John; Espinosa, Nicky | Duplicative of entry #1130. | A/C, WP | . |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1134 | 2004/07/27 | Stuelpnagel, John | Murphy, John; Velarde, Jorge | Espinosa, Nicky | Email thread seeking and rendering legal advice prepared at the direction of counsel in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 1135 | 2004/01/14 | Murphy, John | Gunderson, Kevin | Espinosa, Nicky; Stuelpnagel, John | Duplicative of entry #1123. | A/C, WP | |
| 1136 | 2003/04/26 | McDaniel, Tim | Hu, Sean; Barker, David; Velarde, Jorge; Eddins, Susan; Stuelpnagel, John | Dickinson, Todd; Baker, Shawn; Murphy, John; Espinosa, Nicky | Email reflecting legal advice regarding intellectual property issues. | A/C | IAFP00641576-578 |
| 1137 | 2003/09/16 | Flatley, Jay | Craumer, Bill | Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Dickinson, Todd | Document attachment to #1005 reflecting legal advice sought regarding a press release. | A/C | |
| 1138 | 2003/09/16 | Gunderson, Kevin | Murphy, John | | Document attachment reflecting legal advice sought regarding an Affymetrix patent. | A/C | IAFP00641580-583 |
| 1139 | 2005/06/24 | Craumer, Bill | Stuelpnagel, John; Espinosa, Nicky; Flatley, Jay; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Document attachment to #1082 reflecting legal advice sought regarding a press release. | A/C | |
| 1140 | 2005/06/27 | Craumer, Bill | Espinosa, Nicky; Flatley, Jay | Stuelpnagel, John; Henry, Christian; Dickinson, Todd; Yuzuki, Dale; Shen, Richard; Murray, Sarah | Document attachment reflecting legal advice sought regarding a press release. | A/C | |
| 1141 | 2000/01/24 | Chee, Mark | Silva, Robin | | Invention disclosure form. | A/C | |
| 1142 | 2005/06/28 | Stuelpnagel, John | Craumer, Bill; Flatley, Jay; Henry, Christian; Dickinson, Todd | Espinosa, Nicky | Email thread seeking, rendering, and reflecting legal advice regarding a press release. | A/C | |
| 1143 | 2001/03/13 | Fan, Jian-Bing | Rustin, Claudia; Espinosa, Nicky | | Invention disclosure form. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1144 | 2000/08/19 | N/A | PAC | | Document reflecting legal advice regarding non-Illumina intellectual property. Mark Chee is project manager. | A/C | IAFP00563823 |
| 1145 | 2005/06/24 | Craumer, Bill | Flatley, Jay | Stuelpnagel, John; Henry, Christian; Espinosa, Nicky; Dickinson, Todd; Yuzuki, Dale; Shen, Richard; Murray, Sarah | Email thread seeking, rendering, and reflecting legal advice regarding a press release. | A/C | |
| 1146 | 2005/06/24 | Craumer, Bill | Flatley, Jay | Stuelpnagel, John; Henry, Christian; Espinosa, Nicky; Dickinson, Todd; Yuzuki, Dale; Shen, Richard; Murray, Sarah | Document attachment to entry #1145 reflecting legal advice sought and rendered regarding a press release. | A/C | |
| 1147 | 2005/06/24 | Craumer, Bill | Stuelpnagel, John; Espinosa, Nicky; Flatley, Jay; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Email thread seeking, rendering, and reflecting legal advice regarding a press release. | A/C | |
| 1148 | 2005/06/24 | Craumer, Bill | Stuelpnagel, John; Espinosa, Nicky; Flatley, Jay; Henry, Christian; Dickinson, Todd; Yuzuki, Dale | | Document attachment to entry #1147 reflecting legal advice sought and rendered regarding a press release. | A/C | |
| 1149 | 2005/02/23 | Espinosa, Nicky | Dickinson, Todd | McDaniel, Tim; Stuelpnagel, John | Email thread rendering and seeking legal advice regarding use of non-Illumina information. | A/C | IAFP00611688-00611689 |
| 1150 | 2005/02/17 | N/A | Sherlock Project Team | | Document reflecting legal advice regarding product development. | A/C | IAFP00608069 |
| 1151 | 2005/06/02 | Kain, Bob | Sherlock Project Team | | Document reflecting legal advice regarding regulatory issues. | A/C | IAFP00608076 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|----|-------|----------|
| 1152 | 2005/03/14 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | Stuelpnagel, John | Email thread rendering legal advice and reflecting mental impressions of counsel regarding licensing proposal by Affymetrix. | A/C, WP | IAFP00613229-0061230 |
| 1154 | 2004/05/17 | Espinosa, Nicky | N/A | Huntington, Danny | Notes reflecting mental impressions of counsel in anticipation of litigation regarding Affymetrix settlement meeting. | WP | |
| 1155 | 2004/03/12 | Espinosa, Nicky | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1156 | 1998/08/18 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1157 | 2003/11/11 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1158 | 2003/11/11 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1159 | 0000/00/00 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1160 | 2004/04/14 | Murphy, John | N/A | | Notes reflecting metanl impressions of counsel in anticipation of litigation regarding Affymetrix licensing proposal. | WP | |
| 1161 | 2004/03/12 | Murphy, John | N/A | | Notes reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1162 | 0000/00/00 | N/A | N/A | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding Affymetrix patents and analysis of Affymetrix prosecution histories. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1167 | 2005/03/09 | Orpin, Tristan | Flatley, Jay | | Email reflecting legal advice and mental impressions of counsel regarding Affymetrix litigation. | A/C, WP | IAFP00605403 |
| 1168 | 2005/03/09 | Therrien, Jay | Flatley, Jay | Dailey, David; Munson, Marylinn; Orpin, Tristan | Email reflecting legal advice and mental impressions of counsel regarding Affymetrix litigation. | A/C, WP | IAFP0605408 |
| 1169 | 2004/12/07 | Feng, Wenyi | N/A | | Draft patent application reflecting legal advice and attorney mental impressions. | A/C, WP | |
| 1170 | 2005/02/24 | Barker, David | Espinosa, Nicky; Stuelpnagel, John | | Email thread seeking legal advice regarding a presentation. | A/C | IAFP00581485-00581486 |
| 1171 | 2005/01/28 | Espinosa, Nicky | Barker, David; Murphy, John; Stuelpnagel, John | | Email rendering legal advice in anticipation of litigation regarding Affymetrix patent. | A/C, WP | |
| 1172 | 2005/03/31 | Espinosa, Nicky | Stuelpnagel, John; Gunderson, Kevin; Murphy, John | Barker, David; Velarde, Jorge | Email thread rendering and seeking legal advice in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 1173 | 2005/03/31 | Stuelpnagel, John | Barker, David; Dickinson, Todd; Kish, Tim; Flatley, Jay | Espinosa, Nicky | Duplicative of entry #1172. | A/C, WP | |
| 1174 | 2004/05/23 | Stuelpnagel, John | Barker, David | Espinosa, Nicky | Email thread seeking and rendering legal advice in anticipation of litigation regarding a consulting agreement. | A/C, WP | |
| 1175 | 2004/06/17 | Barker, David | Espinosa, Nicky | Stuelpnagel, John | Email thread seeking and rendering legal advice in anticipation of litigation regarding a consulting agreement. | A/C, WP | |
| 1176 | 2003/10/03 | Chee, Mark | Stuelpnagel, John | Espinosa, Nicky; Flatley, Jay | Email thread seeking and reflecting legal advice regarding a presentation. | A/C | |
| 1179 | 2004/03/30 | Espinosa, Nicky | Stuelpnagel, John | Murphy, John | Email rendering legal advice regarding Affymetrix patents. | A/C | IAFP00595180 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1182 | 2005/02/24 | Espinosa, Nicky | Morrell, Karla; Orpin, Tristan; Dailey, David | Yuzuki, Dale | Document attachment to #942 reflecting legal advice rendered in anticipation of litigation regarding a draft of terms and conditions for BeadStation. | A/C, WP | |
| 1183 | 2005/02/23 | Dailey, David | Orpin, Tristan; Yuzuki, Dale | Munson, Marilynn | Document attachment to #946 reflecting legal advice rendered in anticipation of litigation regarding a draft of terms and conditions for BeadStation. | A/C, WP | |
| 1184 | 2005/02/03 | Espinosa, Nicky | Stuelpnagel, John; Murphy, John | | Email rendering legal advice in anticipation of litigation regarding Affymetrix patent. | A/C, WP | |
| 1185 | 2005/02/24 | Espinosa, Nicky | Barker, David | Stuelpnagel, John | Email thread rendering and seeking legal advice regarding a presentation. | A/C | IAFP00586037-00586039 |
| 1186 | 2005/02/24 | Barker, David | Stuelpnagel, John | | Email thread seeking legal advice regarding a presentation. | A/C | IAFP00586049-00586051 |
| 1187 | 2004/08/15 | Stuelpnagel, John; Espinosa, Nicky | Murphy, John | | Email thread seeking, rendering and reflecting legal advice in anticipation of litigation regarding non-Illumina patent application. | A/C, WP | |
| 1188 | 2003/09/18 | Murphy, John | Espinosa, Nicky | Gunderson, Kevin | Document reflecting legal advice rendered at the direction of counsel in anticipation of litigation regarding non-Illumina patents. | A/C, WP | |
| 1190 | 1991/08/27 | Espinosa, Nicky | N/A | | Attorney notes regarding a patent. | WP | IAFP00594720 |
| 1191 | 0000/00/00 | Espinosa, Nicky | N/A | | Document reflecting attorney notes regarding a patent. | WP, A/C | |
| 1194 | 2004/12/08 | McBean, Sandy | Espinosa, Nicky | Orpin, Tristan | Email seeking legal advice regarding a transfer agreement. Duplicative of entry #1208. | A/C | IAFP00604959 |
| 1196 | 2004/11/12 | Kain, Bob | Espinosa, Nicky; Murphy, John; Stuelpnagel, John | | Email thread seeking legal advice regarding Illumina patent prosecution. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1197 | 2002/03/19 | Dickinson, Todd | Odyssey Core Team | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with Odyssey product development. Responsible party listed is Garret Smith. | A/C, WP | IAFP00593213 |
| 1198 | 2002/04/01 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593229 |
| 1199 | 2002/04/02 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593236 |
| 1200 | 2002/04/16 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593243 |
| 1201 | 2002/04/16 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593250 |
| 1206 | 2004/12/08 | Morrell, Karla | Espinosa, Nicky; Orpin, Tristan | McBean, Sandy | Email seeking and rendering legal advice regarding contractual issues. | A/C | IAFP00603076-00603077 |
| 1207 | 2004/12/08 | Morrell, Karla | Espinosa, Nicky; Orpin, Tristan | | Duplicative of entry 1206. | A/C | IAFP00603093-00603094 |
| 1208 | 2004/12/11 | Espinosa, Nicky | McBean, Sandy; Orpin, Tristan | | Email thread rendering and seeking legal advice regarding a transfer agreement. | A/C | IAFP00604966 |
| 1209 | 2004/01/13 | Kain, Bob | Espinosa, Nicky | | Part of draft patent application. | A/C | |
| 1210 | 2004/04/21 | Velarde, Jorge | Hu, Sean; Stuelpnagel, John; Espinosa, Nicky | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding a draft evaluation agreement. | A/C, WP | |
| 1211 | 2002/04/23 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593265 |
| 1212 | 2002/04/29 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593273 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1213 | 2002/04/30 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593281 |
| 1216 | 2004/08/06 | Flatley, Jay | Espinosa, Nicky; Craumer, Bill; Stuelpnagel, John; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread seeking and rendering legal advice and reflecting attorney mental impressions regarding Affymetrix litigation. | A/C, WP | IAFP00585935-00585936 |
| 1217 | 2002/03/19 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593204 |
| 1218 | 2002/03/26 | Smith, Garret | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593220 |
| 1219 | 2004/06/17 | Barker, David | Espinosa, Nicky | Stuelpnagel, John | Document reflecting legal advice and mental impressions in anticipation of litigation regarding a draft consulting agreement. | A/C, WP | |
| 1220 | 2004/08/06 | Kish, Tim | Flatley, Jay; Espinosa, Nicky; Stuelpnagel, John; Craumer, Bill | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00585944-00585946 |
| 1221 | 2004/08/06 | Flatley, Jay | Kish, Tim; Espinosa, Nicky; Stuelpnagel, John; Craumer, Bill | | Email thread seeking and rendering legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00585954-00585956 |
| 1222 | 2003/04/11 | N/A | ZipExpress Project Team | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with Zip Express product development. | A/C, WP | IAFP00563002 |
| 1223 | 2002/04/30 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593289 |
| 1224 | 2002/05/21 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593299 |
| 1225 | 2002/05/28 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593309 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1226 | 2002/06/03 | Dickinson, Todd | Odyssey Core Team | | Duplicative of entry #1197. | A/C, WP | IAFP00593319 |
| 1227 | 1993/06/15 | Espinosa, Nicky | N/A | | Document reflecting attorney notes regarding a patent. | WP | |
| 1229 | 2002/04/04 | Dickinson, Todd; Barnard, Steve; Craumer, Bill; Douglas, Dave; Garcia, Francisco; McDaniel, Tim; Rubano, Todd; Smith, Gerrit | SRStaff; Core Team; Project Team | | Document reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00591992-00591993 |
| 1230 | 2004/08/06 | Espinosa, Nicky | Craumer, Bill; Stuelpnagel, John; Flatley, Jay; Kish, Tim; Eddins, Susan; Dickinson, Todd | | Email thread rendering, seeking, and reflecting legal advice regarding Affymetrix litigation. | A/C, WP | IAFP00611480-00611483 |
| 1231 | 1990/00/00 | Espinosa, Nicky | N/A | | Attorney notes regarding conference paper. | WP | IAFP00594983 |
| 1232 | 2002/04/04 | Dickinson, Todd; Barnard, Steve; Craumer, Bill; Douglas, Dave; Garcia, Francisco; McDaniel, Tim; Rubano, Todd; Smith, Gerrit | SRStaff, Core Team, Project Team | | Duplicative of entry #1229. | A/C | IAFP00591982 |
| 1233 | 2002/04/04 | Dickinson, Todd; Craumer, Bill; Douglas, Dave; Garcia, Francisco; McDaniel, Tim; Rubano, Todd; Smith, Gerrit | SRStaff; Core Team; Project Team | | Duplicative of entry #1229. | A/C | IAFP00591969 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1234 | 2002/04/04 | Dickinson, Todd; Barnard, Steve; Craumer, Bill; Douglas, Dave; Garcia, Francisco; McDaniel, Tim; Rubano, Todd; Smith, Gerrit | SRStaff; Core Team; Project Team | | Duplicative of entry #1229. | A/C | IAFP00592018 |
| 1235 | 2005/06/06 | N/A | SRStaff | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with imaging development. | A/C, WP | IAFP00569898 |
| 1237 | 1996/08/13 | Espinosa, Nicky | N/A | | Document reflecting attorney notes regarding a patent. | WP | |
| 1238 | 1998/08/30 | N/A | Illumina Board | | Board meeting slides reflecting legal advice and attorney mental impressions regarding intellectual property issues and other legal strategy. | A/C, WP | IAFP00608221-00608223; IAFP00608236-00608237 |
| 1239 | 2000/08/22 | Kain, Bob | N/A | | Document reflecting legal advice and attorney mental impressions regarding patent prosecution and non-Illumina intellectual property. | A/C, WP | IAFP00570123; IAFP00570129 |
| 1240 | 2004/02/06 | Che, Diping; Gunderson, Kevin; Steemers, Frank; Kuhn, Ken; Eddins, Susan | PAC; Eureka Core Team; Eureka Project Team | | Document reflecting legal advice regarding intellectual property issues with Eureka product development. | A/C | IAFP00550212; IAFP00550214 |
| 1241 | 2004/02/06 | Che, Diping; Gunderson, Kevin; Steemers, Frank; Kuhn, Ken; Eddins, Susan | PAC; Eureka Core Team; Eureka Project Team | | Duplicative of entry #1240. | A/C | IAFP00550231; IAFP00550233 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----|------|----------|
| 1242 | 2004/10/12 | Fan, Jian-Bing | N/A | | Document reflecting legal advice and attorney mental impressions regarding intellectual property issues relating to gene expression profiling. | A/C, WP | IAFP00564535 |
| 1243 | 2004/01/28 | Orpin, Tristan | Espinosa, Nicky; Eddins, Susan | Stuelpnagel, John | Document attachment to #870 reflecting legal advice sought regarding trademark issues with a presentation. | A/C | |
| 1246 | 2004/06/09 | Kermani, Bahram | N/A | | Draft patent application reflecting legal advice and attorney mental impressions | A/C, WP | |
| 1249 | 2002/08/26 | N/A | N/A | | Document reflecting legal advice and mental impressions of counsel regarding intellectual property issues for SWOT analysis. | A/C, WP | IAFP00570467; IAFP00570469; IAFP00570472; IAFP00570477 |
| 1251 | 2003/06/27 | Laurent, Marc | Garcia, Francisco; Laurent, Marc; Rubano, Todd; Shen, Richard; Yuzuki, Dale; Eddins, Susan; Campbell, Derek; Chang, Weihua; Doucet, Denis; Chen, Jing | | Document reflecting legal advice and attorney mental impressions regarding intellectual property issues relating to the developments of J.R. product. | A/C | IAFP00583741 |
| 1252 | 1998/02/20 | Chee, Mark | N/A | | Document reflecting legal advice and attorney mental impressions regarding non-Illumina patents. | A/C, WP | IAFP00612797 |
| 1253 | 2002/06/03 | N/A | Atlas Core Team | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with Atlas product development. | A/C, WP | IAFP00591111; IAFP00591113; IAFP00591114 |
| 1255 | 2003/02/17 | McDaniel, Tim; Chudin, Eugene; Dickinson, Todd; Kitabjian, Paul; Zhao, Jerry | Project Team | | Document reflecting legal advice regarding non-Illumina intellectual property. | A/C | IAFP00546408-00546409; IAFP00546413; IAFP00546416; IAFP00546418; IAFP00546420; IAFP00546422; |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1258 | 2002/11/11 | Odyssey Core Team; Odyssey Program Team | Flatley, Jay; Kish, Tim; Douglas, Dave; Espinosa, Nicky; Barker, David; Oliphant, Arnold; Stuelpnagel, John; Kain, Bob; Eddins, Susan; Core Team; Program Team; Galinsky, Vitaly; Mikoulitch, Ivan; Chudin, Eugene; Kho, Mila; Burchard, Anita; Zhao, Lixin; Kruglyak, Semyon; Ng, Pauline | | Document reflecting legal advice regarding regulatory issues. issues. | A/C | IAFP00546425; IAFP00546427; IAFP00546431; IAFP00546433-00546436 |
| | | | | | | | IAFP00592273 |
| 1261 | 2005/03/07 | Feng, Wenyi | N/A | | Draft patent application reflecting legal advice and attorney mental impressions. | A/C, WP | |
| 1262 | 2005/06/27 | Eureka Team | N/A | | Document reflecting legal advice and attorney mental impressions regarding intellectual property issues related to development of Eureka product. | A/C | IAFP00553610 |
| 1263 | 2002/11/15 | Fan, Jian-Bing | N/A | | Document reflecting legal advice and attorney mental impressions regarding non-Illumina patent issues. | A/C | IAFP00562944; IAFP00562947 |
| 1264 | 2002/11/20 | N/A | PAC; ZipExpress Project Team | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with ZipExpress product development. | A/C, WP | IAFP00562981; IAFP00562984 |
| 1269 | 2003/12/18 | Garcia, Francisco; Laurent, Marc; Rubano, Todd; Shen, Richard; Yeakley, Jo; Yuzuki, | N/A | | Document reflecting legal advice and attorney mental impressions regarding intellectual property issues relating to development of JR product. | A/C | IAFP00583700-00583701 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----|------|----------|
| 1273 | | Dale; Campbell, Derek; Chang, Weihua; Chen, Jing; Doucet, Denis; Guest, Judith | | | | | |
| 1273 | 1999/04/17 | Chee, Mark | N/A | | Document reflecting legal advice and attorney mental impressions regarding intellectual property strategy for Illumina products. | A/C; WP | IAFP00612642; IAFP00612645-00612646 |
| 1274 | 2005/02/03 | Espinosa, Nicky | Kish, Tim | | Email reflecting mental impressions of counsel in anticipation of litigation regarding an Affymetrix agreement. | A/C; WP | IAFP00641525 |
| 1276 | 2002/04/08 | Fan, Jian-Bing | N/A | | Document reflecting legal advice and attorney mental impressions regarding non-Illumina patents. | A/C | IAFP00562607; IAFP00562623; IAFP00562625 |
| 1277 | 2002/04/02 | N/A | ZipExpress Project Team | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with ZipExpress product development. | A/C; WP | IAFP00562776; IAFP00562790; IAFP00562792 |
| 1281 | 2003/09/19 | Bennett, Holly; Chudin, Eugene; Dickinson, Todd; Kitabjian, Paul; McDaniel, Tim | Project Team | | Document reflecting legal advice regarding non-Illumina intellectual property. | A/C | IAFP00546444-00546445; IAFP00546471; IAFP00546473; IAFP00546476; IAFP00546478; IAFP00546480-00546481 |
| 1292 | 2003/11/11 | Espinosa, Nicky | N/A | | Attorney notes prepared in anticipation of litigation regarding a patent. | WP | IAFP00594995 |
| 1297 | 2003/02/04 | ATLAS Core Team; ATLAS Project Team | Flatley, Jay; Kish, Tim; Douglas, Dave; Espinosa, Nicky; Barker, David; Oliphant, Arnold; Stuelpnagel, John; Kain, Bob; Eddins, Susan; Orpin, Tristan; Malloy, Kirk; Hu, Sean; Izzo, | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with Atlas product development. | A/C; WP | IAFP005900057 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1298 | 2002/03/12 | Murphy, John | John; Illumina; Codes Core Team; Sherlock Core Team; Project Team | | Notes made at the direction of counsel prepared in anticipation of litigation regarding an Affymetrix patent. | WP | |
| 1300 | 2002/08/26 | N/A | SRStaff | | Document reflecting legal advice and attorney mental impressions regarding non-Illumina patents. | A/C, WP | IAFP00570434 |
| 1301 | 2002/08/27 | N/A | SRStaff | | Duplicative of entry 1300. | A/C, WP | IAFP00582680 |
| 1302 | 1999/11/12 | Chee, Mark | N/A | | Document reflecting legal advice regarding intellectual property strategy relating to Illumina's prodcuts | A/C | IAFP00612920; IAFP00612929; IAFP00612929; IAFP00612940 |
| 1304 | 2005/02/01 | Espinosa, Nicky | Brick, Connie; Stuelpnagel, John | Kish, Tim; Flatley, Jay | Document reflecting legal advice rendered regarding a draft SEC statement. | A/C | |
| 1306 | 2005/09/00 | Velarde, Jorge | N/A | | Document reflecting legal advice and attorney mental impressions regarding intellectual property issues relating to Illumina platform. | A/C | IAFP00590208 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1309 | 2002/03/09 | Gunderson, Kevin | N/A | | Invention disclosure form. | A/C | IAFP00626282; IAFP00626313-00626314 |
| 1310 | 2002/12/16 | Gunderson, Kevin | N/A | | Invention disclosure form. | A/C | IAFP00626460-00626462; IAFP00626468-00626469 |
| 1311 | 2004/06/10 | Orpin, Tristan | Espinosa, Nicky | | Email seeking legal advice regarding confidentiality issues. | A/C | IAFP00640174 |
| 1312 | 2001/11/14 | Chee, Mark | N/A | | Notes reflecting legal advice and mental impressions of counsel regarding a non-Illumina patent. | A/C, WP | IAFP00634044 |
| 1313 | 0000/00/00 | N/A | Chee, Mark | | Notes on document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding draft of consulting agreement. | A/C, WP | |
| 1314 | 1998/06/24 | Chee, Mark | N/A | | Notes seeking legal advice regarding intellectual property issues with Illumina product development. | A/C | IAFP00634327 |
| 1315 | 1998/06/18 | Walt, David | N/A | | Notes reflecting legal advice regarding patent prosecution. | A/C | IAFP00634329 |
| 1319 | 1999/08/06 | Chee, Mark | N/A | | Notes reflecting legal advice sought regarding draft of Incyte term sheet. | A/C | IAFP00635163-00635164 |
| 1324 | 2000/02/14 | Dickinson, Todd | N/A | | Document reflecting legal advice and mental impressions of counsel regarding gene expression chip. | A/C | IAFP00638139 |
| 1325 | 2000/04/20 | Dickinson, Todd; Kain, Bob | SRStaff; Gene Slide Core Team; Gene Slide Project Team | | Document reflecting legal advice regarding intellectual property issues. | A/C | IAFP00638149 |
| 1326 | 0000/00/00 | Chee, Mark | N/A | | Notes prepared in anticipation of litigation reflecting legal advice regarding a non-Illumina patent. | WP | |
| 1329 | 1999/02/08 | Chee, Mark | N/A | | Notes prepared in connection with legal regarding potential licensing. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|------|----------|
| 1330 | 0000/00/00 | Chee, Mark | N/A | | Notes reflecting legal advice and mental impressions of counsel prepared in anticipation of litigation regarding a non-Illumina patent. | A/C, WP | |
| 1332 | 2001/07/26 | Gunderson, Kevin | N/A | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with new assay development. | A/C, WP | IAFP00638670 |
| 1333 | 2000/07/18 | N/A | Chee, Mark | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding a non-Illumina patent. | A/C, WP | |
| 1334 | 2000/07/18 | N/A | Chee, Mark | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding an Affymetrix patent. | A/C, WP | |
| 1335 | 1999/11/04 | Chee, Mark | N/A | | Notes reflecting legal advice and attorney mental impression regarding intellectual property issues relating to Illumina's products. | A/C | |
| 1336 | 0000/00/00 | N/A | Atlas Project Team | | Document reflecting legal advice regarding trademark issues with GTS System Manual. | A/C | IAFP00639380 |
| 1337 | 2003/02/04 | Velarde, Jorge; Garcia, Francisco; Rubano, Todd; Hurst, Michael; Guest, Judith; Laurent, Marc; Shen, Richard; McBride, Celeste; Todd, Jennifer; Marentes, Henry | PAC; Project Team; Malloy, Kirk; Hu, Sean; Izzo, John; Illumina; Codes CT; Sherlock CT | | Document reflecting legal advice and mental impressions of litigation regarding intellectual property issues with Atlas product development. | A/C, WP | IAFP00639433; IAFP00639476-00639477; IAFP00639482 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1338 | 2002/05/31 | Velarde, Jorge; Garcia, Francisco; Rubano, Todd; Laurent, Marc; Shen, Richard; Todd, Jennifer; Wu, Ming | PAC; Project Team; Wildtype; Informatics; Sherlock CT; Illumina Codes CT; Izzo, John; Shadzi, Bahram; Array Matrix CT | | Document reflecting legal advice regarding intellectual property issues with Atlas product development. | A/C | IAFP00639487; IAFP00639493; IAFP00639495; IAFP00639510 |
| 1341 | 2003/02/12 | McDaniel, Tim; Chudin, Eugene; Dickinson, Todd; Kitabjian, Paul; Zhao, Jerry | PAC; Socrates Project Team | | Document reflecting legal advice regarding intellectual property issues with Socrates product development. | A/C | IAFP00639865 |
| 1343 | 1999/02/08 | Chee, Mark | N/A | | Notes reflecting legal advice regarding patents. | A/C | |
| 1344 | 1998/06/03 | Chee, Mark | N/A | | Notes from meeting with patent counsel reflecting legal advice regarding patent prosecution. | A/C | |
| 1345 | 1998/06/09 | Chee, Mark | N/A | | Notes from meeting with patent counsel reflecting legal advice regarding patent prosecution. | A/C | |
| 1346 | 1998/07/14 | Chee, Mark | N/A | | Notes from meeting with patent counsel reflecting legal advice regarding patent prosecution. | A/C | |
| 1347 | 1998/07/14 | Chee, Mark | N/A | | Notes from meeting with patent counsel reflecting legal advice regarding patent prosecution. | A/C | |
| 1348 | 1998/07/09 | Stuelpnagel, John | Brezner, David; Silva, Robin | Czarnik, Tony; Chee, Mark | Memo seeking legal advice regarding Illumina pending patents. | A/C | |
| 1349 | 1998/08/03 | Chee, Mark | Silva, Robin; Brezner, David; Walt, David | | Meeting notes reflecting legal advice and mental impressions of counsel in anticipation litigation regarding Illumina pending patents. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1350 | 0000/00/00 | Illumina Legal Dept. | N/A | | Document reflecting legal advice and attorney mental impressions regarding Illumina intellectual property. | A/C, WP | |
| 1351 | 1998/12/14 | Chee, Mark | N/A | | Notes reflecting legal advice regarding patents. | A/C | |
| 1353 | 0000/00/00 | N/A | N/A | | Document reflecting legal advice and attorney mental impressions regarding non-Illumina patents and intellectual property analysis of industry. | A/C, WP | |
| 1354 | 1999/01/10 | N/A | Stuelpnagel, John | | Document reflecting legal advice and attorney mental impressions regarding patent prosecution. | A/C, WP | |
| 1355 | 0000/00/00 | Illumina Legal Dept. | N/A | | Document reflecting legal advice and attorney mental impressions in anticipation of litigation regarding patent prosecution issues. | A/C, WP | |
| 1357 | 0000/00/00 | N/A | N/A | | Notes reflecting legal advice and attorney mental impressions regarding a non-Illumina patent. | A/C, WP | |
| 1358 | 1999/10/22 | Peters, Christine | Stuelpnagel, John; Chee, Mark; Auger, Steven | | Letter rendering legal advice and mental impressions of counsel in anticipation of litigation regarding Illumina patent prosecution. | A/C, WP | |
| 1359 | 1999/11/11 | Silva, Robin | Chee, Mark | | Notes reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding a non-Illumina patent. | A/C, WP | |
| 1360 | 0000/00/00 | Foster, David C.; Espejo, Rosalyn | Espinosa, Nicky; Chee, Mark | Brezner, David; Silva, Robin | Letter rendering legal advice and reflecting mental impressions of counsel in anticipation of litigation and notes written at the direction of counsel regarding Illumina pending patent application. | A/C | |
| 1362 | 1998/07/03 | Silva, Robin | Stuelpnagel, John; Chee, Mark | | Letter rendering legal advice regarding a patent application. | A/C | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|-------|----------|
| 1364 | 1998/07/09 | Creehan, Dennis | Stuelpnagel, John | Brezner, David | Fax letter rendering and handwritten notes reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding Illumina patent prosecution. | A/C, WP | |
| 1365 | 1998/09/14 | Silva, Robin | Stuelpnagel, John; Chee, Mark; Czarnik, Tony | | Fax letter rendering and handwritten notes reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding Illumina patent prosecution. | A/C, WP | |
| 1366 | 1998/09/30 | Silva, Robin | Stuelpnagel, John; Chee, Mark; Czarnik, Tony | | Fax letter rendering and handwritten notes reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding Illumina patent prosecution. | A/C, WP | |
| 1367 | 0000/00/00 | Chee, Mark | N/A | | Note reflecting legal advice and mental impressions of counsel regarding Affymetrix patents. | A/C, WP | IAFP00640929 |
| 1368 | 0000/00/00 | N/A | Chee, Mark | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding invention disclosure forms. | A/C, WP | |
| 1369 | 2004/02/09 | Chee, Mark; Srinivasan, Anu | Espinosa, Nicky | | Invention disclosure form. | A/C | |
| 1370 | 2002/11/06 | Chee, Mark | Espinosa, Nicky | | Invention disclosure form. | A/C | |
| 1371 | 2002/04/03 | Blanchard, Alan | Espinosa, Nicky | | Invention disclosure form. | A/C | |
| 1372 | 2002/04/03 | Blanchard, Alan | Espinosa, Nicky | | Invention disclosure form. | A/C | |
| 1373 | 1999/05/24 | Chee, Mark | Silva, Robin | | Handwritten notes reflecting legal advice sought regarding Illumina patent. | A/C | |
| 1374 | 0000/00/00 | N/A | Chee, Mark | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding Illumina pending patent applications. | A/C, WP | |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1375 | 1999/04/01 | N/A | Chee, Mark | | Document reflecting legal advice regarding intellectual property issues with Illumina product development and pending patent applications. | A/C | |
| 1376 | 1999/04/01 | Chee, Mark | Silva, Robin | | Part of invention disclosure form. | A/C | |
| 1377 | 1999/02/18 | N/A | Chee, Mark | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding non-Illumina patent. | A/C, WP | |
| 1378 | 1999/02/18 | N/A | Chee, Mark | | Document reflecting legal advice and mental impressions of counsel regarding non-Illumina patent. | A/C, WP | |
| 1379 | 1998/09/09 | Chee, Mark | Silva, Robin | | Invention disclosure form. | A/C | |
| 1380 | 1999/05/31 | Chee, Mark | Silva, Robin | | Invention disclosure form. | A/C | |
| 1381 | 2000/03/26 | Chee, Mark | Fan, Jian-Bing | | Email thread reflecting invention disclosure form subject matter. | A/C | |
| 1382 | 1999/06/19 | Chee, Mark | Silva, Robin | | Invention disclosure form. | A/C | |
| 1383 | 2005/05/00 | Flatley, Jay | Kim, Edward | | Document attachment reflecting legal advice regarding draft of SEC filing. | A/C | |
| 1384 | 2005/05/00 | Flatley, Jay | Kim, Edward | | Document attachment reflecting legal advice regarding draft of SEC filing. | A/C | |
| 1386 | 2004/11/20 | Flatley, Jay | N/A | | Meeting notes reflecting legal advice from counsel regarding intellectual property issues. | A/C | IAFP00617011 |
| 1388 | 0000/00/00 | Flatley, Jay | N/A | | Notes made in preparation of a meeting reflecting legal advice from counsel regarding due diligence. | A/C | IAFP00617013 |
| 1389 | 2004/11/24 | Flatley, Jay | | | Handwritten notes on email reflecting legal advice of counsel regarding intellectual property issues. | A/C | IAFP00617014 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1393 | 2004/04/29 | Chee, Mark | Gunderson, Kevin; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | | Duplicative of entry #738. | A/C | IAFP00616024 |
| 1394 | 2005/06/24 | Munson, Marilynn | Tom, Penny; Blessing, Yolanda; O'Connor, Kyle | Orpin, Tristan; Malloy, Kirk | Handwitten notes on email reflecting legal advice regarding a business deal with T-Gen. | A/C | IAFP00640173 |
| 1395 | 2002/06/03 | Kain, Bob | Dickinson, Todd | | Email reflecting legal advice sought regarding intellectual property issues with product development. | A/C | IAFP00535722 |
| 1396 | 2003/01/15 | Dickinson, Todd | Design Rules Team | SRStaff | Memo reflecting legal advice regarding intellectual property issues with product design. | A/C | IAFP00534858-00534859 |
| 1397 | 2003/01/23 | Dickinson, Todd | Design Rules Team | SRStaff | Memo reflecting legal advice regarding intellectual property issues with product design.  Same as #1396. | A/C | IAFP00534860 |
| 1398 | 2003/01/29 | Dickinson, Todd | Design Rules Team | SRStaff | Memo reflecting legal advice regarding intellectual property issues with product design.  Same as #1396. | A/C | IAFP00534864 |
| 1399 | 2001/04/02 | Stuelpnagel, John | Flatley, Jay | Kain, Bob; Kish, Tim; Stuelpnagel, John | Email reflecting legal advice regarding intellectual property issues. | A/C | IAFP00535041 |
| 1400 | 2002/03/12 | Dickinson, Todd | Odyssey Core Team | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Memo reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00536592 |
| 1401 | 2002/03/21 | Dickinson, Todd | Odyssey Core Team | SRStaff | Memo reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C. | IAFP00536595 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1402 | 2002/02/26 | Dickinson, Todd | Odyssey Core Team | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Memo reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00537022 |
| 1404 | 2002/02/12 | Dickinson, Todd | Odyssey Core Team | Kain, Bob; Barker, David; Flatley, Jay; Stuelpnagel, John; Kish, Tim; Espinosa, Nicky; Chee, Mark; Oliphant, Arnold | Memo reflecting legal advice regarding intellectual property issues with Odyssey product development. | A/C | IAFP00536582-00536583 |
| 1405 | 2001/05/02 | Che, Diping | SRStaff; Sherlock Team; PTR Invitees | | Memo reflecting legal advice regarding intellectual property issues with Sherlock product development. | A/C | IAFP00569257 |
| 1406 | 2002/01/02 | Kain, Bob | N/A | | Document reflecting legal advice and attorney mental Impressions regarding non-Illumina patents. | A/C | IAFP00570365 |
| 1407 | 0000/00/00 | Dickinson, Todd | Odyssey Core Team | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with Odyssey product development. | A/C, WP | IAFP00536671 |
| 1408 | 2003/09/00 | Che, Diping; Gunderson, Kevin | PAC | | Document reflecting legal advice regarding intellectual property issues with Eureka product development. | A/C | IAFP00548315; IAFP00548320 |
| 1409 | 2003/09/00 | Che, Diping; Gunderson, Kevin | PAC | | Same as #1408. | A/C | IAFP00548328; IAFP00548333 |
| 1410 | 2003/09/00 | Che, Diping; Gunderson, Kevin | PAC | | Same as #1408. | A/C | IAFP00548341; IAFP00548346 |
| 1411 | 2003/09/00 | Che, Diping; Gunderson, Kevin | PAC | | Same as #1408. | A/C | IAFP00548355; IAFP00548360 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----|-------|----------|
| 1412 | 2003/10/06 | Che, Diping; Gunderson, Kevin | PAC | | Document reflecting legal advice regarding intellectual property issues. | A/C | IAFP00548369; IAFP00548374 |
| 1413 | 2002/08/16 | Sentrix Core Team | PAC; Sentrix Project Team | | Document reflecting legal advice regarding intellectual property issues with Sentrix Array Matrix product development. | A/C | IAFP00503985; IAFP00504007-00504008 |
| 1414 | 0000/00/00 | Barker, David | N/A | | Duplicative of entry #1249. | A/C, WP | IAFP00582706; IAFP00582708; IAFP00582711; IAFP00582716 |
| 1415 | 2002/08/16 | N/A | SRStaff | | Document reflecting legal advice and mental impressions of counsel in anticipation of litigation regarding intellectual property issues with competitive positioning. | A/C, WP | IAFP00582465; IAFP00582469 |
| 1417 | 2003/10/01 | Illiad Core Team | PAC | | Document reflecting legal advice regarding intellectual property issues with Illiad product development. | A/C | IAFP00505550-00505551 |
| 1419 | 2003/08/19 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents. | A/C | IAFP00509419-00509420; IAFP00509455-00509456 |
| 1420 | 2003/08/26 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice concerning potential patentability of inventions. | A/C | IAFP00509501-00509502; IAFP00509513; IAFP00509517-00509518; IAFP00509539-00509540 |
| 1421 | 2003/09/02 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00509585-00509586; IAFP00509597; IAFP00509601-00509602; IAFP00509623-00509624 |
| 1422 | 2003/09/09 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00509669-00509670; IAFP00509681; IAFP00509685-00509686; IAFP00509707-00509708 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1423 | 2003/09/15 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00509753-00509754; IAFP00509767; IAFP00509771-00509772; IAFP00509793-00509794 |
| 1424 | 2003/09/23 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00509839-00509840; IAFP00509853; IAFP00509859-00509860; IAFP00509881-00509882 |
| 1425 | 2003/09/30 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00509929-00509930; IAFP00509943; IAFP00509949-00509950; IAFP00509971-00509972 |
| 1426 | 2003/10/07 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510019-00510020; IAFP00510033; IAFP00510039-00510040; IAFP00510061-00510062 |
| 1427 | 2003/10/14 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510111-00510112; IAFP00510125; IAFP00510131-00510132; IAFP00510153-00510154 |
| 1428 | 2003/11/04 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510203-00510204; IAFP00510217; IAFP00510223-00510224; IAFP00510245-00510246 |
| 1429 | 2003/11/11 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510295-00510296; IAFP00510311; IAFP00510317-00510318; IAFP00510339-00510340 |
| 1430 | 2003/11/18 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510387-00510388; IAFP00510405; IAFP00510411-00510412; IAFP00510431-00510432 |
| 1431 | 2003/11/25 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510481-00510482; IAFP00510499; IAFP00510505-00510506; IAFP00510527-00510528 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------|------|---------|
| 1432 | 2003/12/02 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510575-00510576; IAFP00510593; IAFP00510599-00510600; IAFP00510621-00510622 |
| 1433 | 2003/12/09 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00515533-00515534; IAFP00515551; IAFP00515557-00515558; IAFP00515579-00515580 |
| 1434 | 2004/01/13 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510861-00510862; IAFP00510881; IAFP00510884; IAFP00510887-00510888; IAFP00510909-00510910 |
| 1435 | 2004/01/20 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00511151-00511152; IAFP00511171; IAFP00511177-00511178; IAFP00511199-00511202 |
| 1436 | 2003/08/05 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents. | A/C | IAFP00509373-00509374 |
| 1437 | 2004/02/20 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00516007; IAFP00516013-00516014; IAFP00516033-00516036; IAFP00516051; IAFP00516055-00516056; IAFP00516071-00516072; IAFP00516099-00516100 |
| 1438 | 2004/02/24 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00511629; IAFP00511637-00511638; IAFP00511659-00511660; IAFP00511677; IAFP00511681-00511682; IAFP00511697-00511698; IAFP00511725-00511726 |
| 1439 | 2004/03/02 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00511957; IAFP00511965-00511966; IAFP00511987-00511988; IAFP00512005; |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1440 | 2004/03/09 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00512009-00512010; IAFP00512025-00512026; IAFP00512053-00512054 |
| 1441 | 2004/03/16 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00512093; IAFP00512101-00512102; IAFP00512123-00512126; IAFP00512141; IAFP00512145-00512146; IAFP00512161-00512162; IAFP00512189-00512190 |
| 1442 | 2004/03/22 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00512423; IAFP00512431-00512432; IAFP00512455-00512456; IAFP00512473; IAFP00512477-00512478; IAFP00512493-00512494; IAFP00512521-00512522 |
| 1443 | 2004/03/30 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00512755; IAFP00512763-00512764; IAFP00512787-00512788; IAFP00512805; IAFP00512809-00512810; IAFP00512825-00512826; IAFP00512853-00512854 |
| 1444 | 2004/04/06 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00512893; IAFP00512901-00512902; IAFP00512925-00512926; IAFP00512943; IAFP00512947-00512948; IAFP00512963-00512964; IAFP00512991-00512992 |

IAFP00513227; IAFP00513235-00513236; IAFP00513259-00513260; IAFP00513277; IAFP00513281-00513282; IAFP00513297-00513298; IAFP00513325-00513326

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----------| ------|----------|
| 1445 | 2004/04/13 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00513365; IAFP00513375-00513376; IAFP00513397-00513398; IAFP00513415; IAFP00513419-00513420; IAFP00513435-00513436; IAFP00513463-00513464 |
| 1446 | 2004/04/20 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00513503; IAFP00513513-00513514; IAFP00513535-00513536; IAFP00513553; IAFP00513557-00513558; IAFP00513573-00513574; IAFP00513601-00513602 |
| 1447 | 2004/05/11 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00513643; IAFP00513651-00513652; IAFP00513673; IAFP00513675-00513676; IAFP00513691; IAFP00513695-00513696; IAFP00513711-00513712; IAFP00513739-00513740 |
| 1448 | 2004/05/18 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00513781; IAFP00513789-00513790; IAFP00513811; IAFP00513813-00513814; IAFP00513829; IAFP00513833-00513834; IAFP00513849-00513850; IAFP00513877-00513878 |
| 1449 | 2004/05/25 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00513919; IAFP00513927-00513928; IAFP00513951-00513952; IAFP00513969; IAFP00513973-00513974; IAFP00513989-00513990; IAFP00514017-00514018 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1450 | 2004/06/01 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00514059;<br>IAFP00514067-00514068;<br>IAFP00514091-00514092;<br>IAFP00514109;<br>IAFP00514113-00514114;<br>IAFP00514129-00514130;<br>IAFP00514157-00514158 |
| 1451 | 2004/06/08 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00514199;<br>IAFP00514207-00514208;<br>IAFP00514231-00514232;<br>IAFP00514249;<br>IAFP00514253-00514254;<br>IAFP00514269-00514270;<br>IAFP00514297-00514298 |
| 1452 | 2004/06/22 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00514339;<br>IAFP00514349-00514350;<br>IAFP00514371;<br>IAFP00514373-00514374;<br>IAFP00514389;<br>IAFP00514393-00514394;<br>IAFP00514409-00514410;<br>IAFP00514437-00514438 |
| 1453 | 2004/08/24 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00514479;<br>IAFP00514489-00514490;<br>IAFP00514513-00514514;<br>IAFP00514529;<br>IAFP00514533-00514534;<br>IAFP00514549-00514550;<br>IAFP00514577-00514578 |
| 1454 | 2004/10/05 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00514621;<br>IAFP00514629-00514630;<br>IAFP00514653-00514656;<br>IAFP00514671;<br>IAFP00514675-00514676;<br>IAFP00514691-00514692;<br>IAFP00514719-00514720 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1455 | 2004/10/19 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00514763; IAFP00514771-00514772; IAFP00514795-00514798; IAFP00514813; IAFP00514817-00514818; IAFP00514833-00514834; IAFP00514861-00514862 |
| 1456 | 2004/10/26 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00514905; IAFP00514913-00514914; IAFP00514939-00514942; IAFP00514957; IAFP00514961-00514962; IAFP00514977-00514978; IAFP00515005-00515006 |
| 1457 | 2004/11/09 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00515049; IAFP00515057-00515058; IAFP00515083-00515086; IAFP00515101; IAFP00515105-00515106; IAFP00515121-00515122; IAFP00515149-00515150 |
| 1458 | 2004/11/23 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00515193; IAFP00515203-00515204; IAFP00515229-00515230; IAFP00515247; IAFP00515251-00515252; IAFP00515267-00515268; IAFP00515295-00515296 |
| 1459 | 2005/01/11 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510661; IAFP00510667-00510668; IAFP00510685-00510688; IAFP00510713; IAFP00510723-00510724; IAFP00510749-00510750; IAFP00510767; IAFP00510771-00510772; IAFP00510787-00510788; IAFP00510815-00510816 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1460 | 2005/01/18 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00510951; IAFP00510957-00510958; IAFP00510975-00510978; IAFP00511003; IAFP00511013-00511014; IAFP00511039-00511042; IAFP00511057; IAFP00511061-00511062; IAFP00511077-00511078; IAFP00511105-00511106 |
| 1461 | 2005/02/22 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00511243; IAFP00511249-00511250; IAFP00511267-00511270; IAFP00511295; IAFP00511305-00511306; IAFP00511331-00511334; IAFP00511349; IAFP00511353-00511354; IAFP00511369-00511370; IAFP00511397-00511398 |
| 1462 | 2005/02/22 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00511435; IAFP00511441-00511442; IAFP00511459-00511462; IAFP00511489; IAFP00511497-00511498; IAFP00511525-00511526; IAFP00511541; IAFP00511545-00511546; IAFP00511561-00511562; IAFP00511589-00511590 |
| 1463 | 2005/03/01 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00511763; IAFP00511769-00511770; IAFP00511787-00511790; IAFP00511817; IAFP00511825-00511826; IAFP00511851-00511854; IAFP00511869; IAFP00511873-00511874; IAFP00511889-00511890; IAFP00511917-00511918 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-------------|-------|----------|
| 1464 | 2004/11/30 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00515333; IAFP00515339-00515340; IAFP00515357-00515360; IAFP00515385; IAFP00515395-00515396; IAFP00515421-00515422; IAFP00515439; IAFP00515443-00515444; IAFP00515459-00515460; IAFP00515487-00515488 |
| 1465 | 2004/12/14 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00515621; IAFP00515627-00515628; IAFP00515645-00515648; IAFP00515673; IAFP00515683-00515684; IAFP00515709-00515710; IAFP00515727; IAFP00515731-00515732; IAFP00515747-00515748; IAFP00515775-00515776 |
| 1466 | 2004/12/21 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00515813; IAFP00515819-00515820; IAFP00515837-00515840; IAFP00515865; IAFP00515875-00515876; IAFP00515901-00515902; IAFP00515919; IAFP00515923-00515924; IAFP00515939-00515940; IAFP00515967-00515968 |
| 1467 | 2005/03/15 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00512227; IAFP00512233-00512234; IAFP00512251-00512254; IAFP00512281; IAFP00512289-00512290; IAFP00512317-00512320; IAFP00512335; IAFP00512339-0051240; IAFP00512355-00512356; IAFP00512383-00512384 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1468 | 2005/03/22 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00512559;<br>IAFP00512565-00512566;<br>IAFP00512583-00512586;<br>IAFP00512613;<br>IAFP00512621-00512622;<br>IAFP00512649-00512652;<br>IAFP00512667;<br>IAFP00512671-00512672;<br>IAFP00512687-00512688;<br>IAFP00512715-00512716 |
| 1469 | 2005/04/05 | Kermani, Bahram | Genotyping Project Team | | Document reflecting legal advice regarding patents and patent prosecution. | A/C | IAFP00513029;<br>IAFP00513035-00513036;<br>IAFP00513053-00513056;<br>IAFP00513083;<br>IAFP00513091-00513092;<br>IAFP00513121-00513122;<br>IAFP00513139;<br>IAFP00513143-00513144;<br>IAFP00513159-00513160;<br>IAFP00513187-00513188 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|---|---|---|---|---|---|---|
| 1470 | 2003/02/05 | Gunderson, Kevin | N/A | | Duplicative of entry #1122. | A/C, WP | IAFP00547156-00547158 |
| 1471 | 2004/04/15 | Flatley, Jay | Stuelpnagel, John | | Duplicative of entry #756. | A/C | IAFP00585331 |
| 1472 | 2004/04/15 | Stuelpnagel, John | Flatley, Jay | | Duplicative of entry #756. | A/C | IAFP00585514 |
| 1473 | 2004/07/06 | Eddins, Susan | Flatley, Jay; Kish, Tim; Stuelpnagel, John; Malloy, Kirk; Orpin, Tristan; Espinosa, Nicky | Laurent, Marc; Hernandez, Judith | Duplicative of entry #39. | A/C | IAFP00585824 |
| 1474 | 2005/02/23 | Espinosa, Nicky | Dickinson, Todd | McDaniel, Tim; Stuelpnagel, John | Duplicative of entry #1149. | A/C | IAFP00586030 |
| 1475 | 2004/11/06 | Stuelpnagel, John | Kain, Bob | | Duplicative of entry #565. | A/C | IAFP00586254 |
| 1476 | 2004/04/30 | Gunderson, Kevin | Chee, Mark; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | Barker, David; Barnard, Steve | Duplicative of entry #738. | A/C | IAFP00587839-00587840 |
| 1477 | 2000/08/21 | N/A | SRStaff | | Document reflecting legal advice and mental impressions of counsel re non-Illumina Intellectual property. | A/C, WP | IAFP00570136 |
| 1478 | 2004/07/28 | Flatley, Jay | ILMN-All | | Duplicative of entry #839. | A/C, WP | IAFP00547462 |
| 1479 | 2005/03/11 | Espinosa, Nicky | Flatley, Jay; Kish, Tim | Stuelpnagel, John | Email thread rendering legal advice regarding litigation. Duplicative of entry #355. | A/C | IAFP00613142 |
| 1480 | 2005/03/13 | Flatley, Jay | Stuelpnagel, John; Espinosa, Nicky; Kish, Tim; Barker, David | | Duplicative of entry #798. | A/C | IAFP00613202 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|----|-----|-------|----------|
| 1481 | 2004/11/19 | Barker, David | Dickinson, Todd | Espinosa, Nicky; Stuelpnagel, John; Flatley, Jay | Duplicative of entry #898. | A/C | IAFP00614408 |
| 1482 | 2004/04/29 | Chee, Mark | Gunderson, Kevin; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | Barker, David; Barnard, Steve | Duplicative of entry #738. | A/C | IAFP00615999-00616000 |
| 1483 | 2004/04/29 | Chee, Mark | Gunderson, Kevin; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | | Duplicative of entry #738. | A/C | IAFP00616024 |
| 1484 | 2004/04/06 | Flatley, Jay | Kish, Tim; Espinosa, Nicky; Stuelpnagel, John; Eddins, Susan | | Duplicative of entry #774. | A/C | IAFP00616142 |
| 1485 | 2003/11/23 | Dickinson, Todd | Baker, Shawn; Orpin, Tristan; Espinosa, Nicky | McDaniel, Tim | Email seeking legal advice regarding disclosure of technical information. Duplicative of entry #268. | A/C | IAFP00601681 |
| 1486 | 2003/11/24 | Espinosa, Nicky | Dickinson, Todd | McDaniel, Tim; Orpin, Tristan; Baker, Shawn | Email thread seeking and rendering legal advice in anticipation of litigation regarding non-Illumina patents and confidentiality issues. | A/C, WP | IAFP00601683 |
| 1487 | 2004/07/28 | Flatley, Jay | ILMN-All | | Duplicative of entry #839. | A/C, WP | IAFP00517024 |
| 1488 | 2004/07/28 | Flatley, Jay | ILMN-All | | Duplicative of entry #839. | A/C, WP | IAFP00569161 |

Illumina Revised Supplemental Privilege Log

| # | DATE | AUTHOR/SENDER | RECIPIENT | CC | DESCRIPTION | BASIS | REDACTED |
|---|------|---------------|-----------|-----|-------------|-------|----------|
| 1489 | 2004/04/30 | Gunderson, Kevin | Chee, Mark; Shen, Richard; Stuelpnagel, John; Eddins, Susan; Oliphant, Arnold; Flatley, Jay | Barker, David; Barnard, Steve | Duplicative of entry #738. | A/C | IAFP00549028-00549029 |
| 1490 | 2004/07/28 | Flatley, Jay | ILMN-All | | Duplicative of entry #839. | A/C, WP | IAFP00549096 |
| 1491 | 2004/07/28 | Flatley, Jay | ILMN-All | | Duplicative of entry #839. | A/C, WP | IAFP00583137 |
| 1492 | 2004/07/28 | Flatley, Jay | ILMN-All | | Duplicative of entry #839. | A/C, WP | IAFP00555357 |
| 1493 | 2004/07/28 | Flatley, Jay | ILMN-All | | Duplicative of entry #839. | A/C, WP | IAFP00550879 |
| 1494 | 2005/09/21 | Orpin, Tristan; Stuelpnagel, John; Malloy, Kirk | Capobianco, Jaime; Semel, Marc | | Email reflecting mental impressions of counsel for the purposes of providing legal advice regarding an ongoing litigation. | WP | IAFP00597806 |