# EXHIBIT A

# CURRICULUM VITAE

## ROBIN A. FELDER, Ph.D.

**ADDRESS:**          University of Virginia Health Sciences Center
                      Post Office Box 800403
                      Charlottesville, Virginia 22908

**BIRTH DATE:**       April 25, 1954

**BIRTHPLACE:**       Ft. Monmouth, New Jersey

**EDUCATION:**        Georgetown University Biochemistry, 1978-1983
                      Ph.D. - Biochemistry, February 1983

                      The College of William and Mary, 1973-1977
                      B.S. - Chemistry, May 1977

**CURRENT POSITIONS:**

| | |
|---|---|
| 2002 – present | Chairman of the Board, Global Cell Solutions, Charlottesville, VA |
| January 2000 -present | Director, Medical Automation Research Center, University of Virginia, Charlottesville, VA |
| | Visiting Professor of Pathology, Johns Hopkins University School of Medicine, Baltimore, MD |
| | CEO – MedicalAutomation.org (non-profit educational organization), Charlottesville, VA |
| | CEO – Medical Robotics LLC, Charlottesville, VA |
| March 2002 - present | CEO – Hypogen Inc., Charlottesville, VA |
| July 1996 - present | Professor of Pathology, Associate Director of Clinical Chemistry and Toxicology, University of Virginia, Charlottesville, VA |
| July 1984 – present | Associate Director of Clinical Chemistry and Toxicology, University of Virginia Health Sciences Center, Charlottesville, VA |

**EXPERIENCE:**

| | |
|---|---|
| July 1996 – Feb 2003 | Editor, Journal of the Association for Laboratory Automation |
| July 1996 – Dec 2002 | President, Association for Laboratory Automation |
| July 1995 - Dec 2000 | Founder and CEO, Association for Laboratory Automation |
| March 1995 – March 1997 | Co-founder, Medical Automation Systems, Inc. |
| July 1990 - June 1996 | Associate Professor of Pathology, University of Virginia Health Sciences Center, Charlottesville, VA |
| July 1984 - June 1990 | Assistant Professor of Pathology, University of Virginia Health Sciences Center, Charlottesville, VA |
| April 1983 - May 1984 | Post-doctoral fellow under John Kebabian, National Institutes of Neurological and Communicative Disorders and Stroke, Experimental Therapeutics Branch, National Institutes of Health, Bethesda, MD |

| April 1982 - June 1984 | Instructor, Department of Pediatrics, Georgetown University Hospital, Washington, D.C. |
| July 1981 - March 1982 | Research Associate, Department of Pediatrics, Georgetown University Hospital, Washington, D.C. |
| July 1980 – July 1982 | Director, Neonatal Intensive Care Laboratory, Georgetown University Hospital, Washington, D.C. |
| June 1977 – July 1984 | Assistant Supervisor - Neonatology Laboratory, Georgetown University Hospital, Washington, D.C. |
| | Instructor of Chemistry, Mount Vernon College, Washington, D.C. and House Resident - Counselor for undergraduate females |

**PATENTS:**

| | |
|---|---|
| Automated Storage and Retrieval Apparatus for Freezers #6,941,762 | 09.13.05 |
| G Protein-Related Kinase #6,660,474 | 12.09.03 |
| Automated Storage/Retrieval Apparatus for Freezers #6,581,395 | 09.24.03 |
| Automated Storage/Retrieval Apparatus for Freezers #6,688,123 | 05.05.03 |
| Automated Robotic Pickup and Delivery System #6,543,983 | 04.08.03 |
| Automated Storage/Retrieval Apparatus for Freezers #6,467,285 | 10.22.02 |
| Interactive Remote Sample Analysis System #6192320 | 02.20.01 |
| Interactive Remote Sample Analysis System #6055487 | 04.25.99 |
| Interactive Remote Sample Analysis System #5631844 | 05.20.97 |
| Robotically Operated Laboratory System #5366896 | 11.22.94 |

**PATENTS PENDING:**

| | |
|---|---|
| Biosensor for Analyzing Tear Chemistry, #60/652,641 | Provisional 02.14.05 |
| NAPS, Non-Invasive Analysis of Physiologic Signals 60/514,677 | Provisional 10.27.03 |
| Automated Cell Culture System and Process 60/488,068 | Provisional 07.17.03 |
| Automated Storage and Retrieval Apparatus for Freezers 10/429,490 | Provisional |
| Axial Extraction of DNA | Provisional |
| Point of Care Information Technology (POCT) | Provisional 06.21.02 |
| Activities for Daily Living 60/380,347 | Provisional 05.14.02 |
| Blood pressure scale 60/369,181 | Provisional 04.01.02 |
| Gait Monitoring 60/369,182 | Provisional 04.01.02 |
| ElderCare walker 60/360,077 | Provisional 02.26.02 |
| Aptobot 60/351,956 | Provisional 01.25.02 |
| SmartHouse 60/323,165 | Provisional 09.18.01 |
| Genes for Human Hypertension PCT/US99/00663 | Provisional 01.00.98 |
| Pick and Place 09/501,863 | Provisional 07.07.98 |

**AWARDS:**

| | |
|---|---|
| 2004 | Outstanding Speaker Award 2004, AACC (American Association for Clinical Chemistry) |
| 2004 | 2nd Place, Darden-UVA Business Plan Competition, Spring 2004, Gupta U, Felder RA |
| 2003 | AACC Outstanding Speaker Award |

| | |
|---|---|
| 2003 | Best Business Plan, Charlottesville Venture Group (CVG), Spring 2003 Business Spotlight (selected top business plan and presentation out of 11 entries for quarterly business plan review), Hullman A, Jose P, Felder R |
| 2003 | 4th Place, First Annual Purdue National Life Sciences Business Plan Competition, sponsored by Hoffman-LaRoche and Roche Diagnostics, April 2003 (4th place out of 46 entries from around the US), Hullman A, Jose P, Felder R |
| 2003 | Finalist, Century Club of George Mason University, Spring 2003 Grubstake Breakfast (quarterly business plan review and presentation), Hullman A, Jose P, Felder R |
| 2003 | Darden Business School Annual Business Concept Competition (1st place), Non-invasive Analysis of Physiologic Signals (NAPS), Mack D, Stefan V, Kell S, Alwan M, Felder RA |
| 2002 | 1st Place, Darden-UVA Business Plan Competition, Spring 2002, Hullman A, Jose P, Felder R |
| 2002 | Point-of-Care Connectivity Award – The Connectivity Consortium, hosted by Enterprise Analysis Corporation, Stamford, CT |
| 2002 | Rocket Award, presented to BioPhile Inc, a technology-based company co-founded by Dr. Felder, and based on his patented technology, presented by the Virginia Piedmont Technology Council Tech Awards) |
| 1998 | VHS Group Annual "Mover and Shaker Award" for laboratory automation |
| 1996 | Manitoba Society for Clinical Chemistry Annual Award, Manitoba, Canada |
| 1991 | Fogarty International Fellowship |
| 1989 | Young Clinical Investigator Award, Association for Clinical Scientists |
| 1983 | Young Investigator Award, American Federation for Clinical Research |
| 1981 | Young Investigator Award, American Physiological Society |

**PROFESSIONAL ORGANIZATIONS:**

American Heart Association
American Federation for Clinical Research
American Association for Clinical Chemistry
Association for Clinical Scientists
Association for Laboratory Automation
American Society of Hypertension
Association for Pathology Informatics
International Society for Biological and Environmental Repositories
Society for Biomolecular Screening
Virginia Biotechnology Association
Virginia Society of Pathologists

**CURRENT COMMITTEES AND OTHER POSITIONS:**

| | |
|---|---|
| Co-Chair, Medical Automation.org, Helsinki, Finland | 2005 - present |
| Chair, Awards Committee, TETHICS | 2004 - 2005 |
| Judge for ComputerWorld Honors Program | 2003 - 2005 |
| Scientific Planning Committee, AACC Annual Laboratory Automation Conference | 2004 - present |
| Scientific Planning Committee, AACC European Laboratory Automation Conference | 2004 - present |

| | |
|---|---|
| Board Directors of Targeson LLC | 2004 - present |
| Chair, AACC Laboratory Automation Conference 2007 | 2004 - present |
| Chair, Board of Directors, Global Cell Solutions | 2003 - present |
| Chair, Medical Automation Conference, Helsinki, Finland 2007 | 2003 - present |
| Scientific Advisory Board, Cell Mechanics | 2003 - present |
| Speaker Series Advisory Board, Darden Business School, Batten Institute, University of Virginia | 2003 - present |
| Advisory Board, Healthcare Unbound Conference | 2003 - present |
| Health Data Scientific Awards Committee | 2003 - present |
| Advisory Board for Intelliject (Darden Business/Incubator) | 2003 - present |
| Cell Mechanics, Scientific Advisory Board | 2002 - present |
| Loudoun County Science and Technology Cabinet | 2002 - present |
| Fellow of the National Academy of Clinical Biochemistry | 2000 - present |
| Fellow of the Council for High Blood Pressure Research | 2000 - present |
| Member, Scientific Advisory Board: | |
|     Guidance Technologies Inc. | 2001 - present |
|     Genetic Diagnostics Inc. | 2000 - present |
|     Integritech Inc. | 1998 - present |
| Counselor, Japanese Cherry Blossom Symposium Governing Council | 1998 - present |
| Chairman, MARC workshops (two held annually at UVA) | 1995 - present |
| Member Editorial Board: Advance News Magazine | 1995 - present |
| Chair of Scientific Advisory Board, BioPhile Inc. | 2001 - 2003 |
| Member, UVA Strategic Planning National/International Strategy Workgroup | 2000 |
| Member, Scientific Advisory Board: | |
|     Genesis Therapeutics, Inc. | 2001 - 2002 |
|     Carilion Biomedical Institute | 1999 - 2002 |
|     Labotix Inc. | 1998 - 1999 |
| Chairman, EuroLabAutomation Conference | 1998 - 2002 |
| CEO, Association for Laboratory Automation | 1995 - 2000 |
| Founder, Association for Laboratory Automation | 1995 |
| Editor, Journal of the Association for Laboratory Automation | 1995 - 2003 |
| Chairman, LabAutomation conference | 1995 - 2002 |
| High Throughput Screening, 31st Annual American Chemical Society Western Regional Meeting, San Diego, CA | 1995 |
| Member Editorial Board: | |
|     Clin Chem Acta | 1999 - 2004 |
|     Advance News Magazine | 1995 - 2003 |
|     Clinical and Experimental Hypertension | 1993 - 1999 |
|     Laboratory Information Management | 1992 - 1999 |
|     Laboratory Robotics and Automation | 1992 - 1998 |
| Chairman of the International Symposium on Automation Robotics and Artificial Intelligence Applied to Analytical Chemistry and Laboratory Medicine | 1993 - 1995 |
| Chairman, The Oak Ridge Conference | 1992 - 1994 |
| Member of the Scientific and Organizational Board of the Second | |

5

| | |
|---|---|
| International Symposium on Automation, Robotics, and Artificial Intelligence Applied to Analytical Chemistry and Laboratory Medicine | 1992 |
| Chairman, International Conference on Robotics in Laboratory Medicine, Charlottesville, VA | 1991 |
| The Oak Ridge Conference Scientific Program Committee (American Association for Clinical Chemistry) | 1989 - 1992 |
| Organizer and co-host with Dr. Robert Carey, Third International Meeting on Peripheral Dopamine, Charlottesville, VA | 1989 |
| Chairman, Symposium on Laboratory Automation National Meeting of the American Association of Clinical Chemistry | 1989 |
| The University of Virginia Radiation Safety Committee | 1987 - 1993 |

**GRANTS:**

  **A.  Current Grant Support:**

| | | |
|---|---|---|
| 1. | National Heart Lung and Blood Institute (NHLBI), Dopamine and Angiotensin Receptor Interactions in Genetic Hypertension, (Program Project Grant, $10,200,000) | 2004 – 2009 |
| 2. | STTR, National Institutes of Health, In-Home Monitoring of Selected Independent ADLs (Medical Robotics LLC, $150,000) | 2004 – 2005 |
| 3. | STTR, National Institutes of Health, High Productivity Eukaryotic Cell Culture Technology, (Global Cell Solutions LLC, $99,500) | 2004 - 2005 |
| 4. | National Institutes of Health, co-principal investigator, Dopamine 1 Receptor Defect in Hypertension ($280,000 subcontract to UVA) | 2001 – 2005 |
| 5. | University of Virginia Medical Center, Charlottesville, VA, support for Clinical Services | 1995 - 2005 |

  **B.  Previous Grant Support:**

| | | |
|---|---|---|
| 1. | Armed Forces Institute of Pathology, Motion Study ($6700) | 2004 |
| 2. | Benefactor gift for ElderCare Project ($100,000) | 2003 |
| 3. | BioPhile Inc., Charlottesville, VA, subcontract of Carilion Biomedical Institute | 2001 – 2002 |
| 4. | Virginia Tech, Blacksburg, VA, Self-Assembling Materials Robot with Control Software ($67,240) | 2001 |
| 5. | National Institutes of Health, R01-HL62252, Principal Investigator, Minority Supplement to Gene Mutations in Human Hypertension ($200,083) | 2000 – 2003 |
| 6. | North Shore Long Island Jewish Health System, Long Island, NY, Development of an Automated Bio-Repository ($233,750) plus $240,00 equipment loan | 2000 - 2001 |
| 7. | Gene Mutations in Human Hypertension ($1,393,453) | 1999 - 2003 |
| | 8.Tech, Carilion Biomedical Institute and University of Virginia ($5,000,000) | 1999 – 2003 |
| 8. | Tecan, Durham, NC, Robotic Automation of DNA Extraction ($50,000) and loan of a Genesis Robot | 1999 – 2000 |
| 9. | Abbott, Clinical Trials of the FE-5000 Sample Processor ($40,000) plus $400,000 equipment loan and a $150,000 discount on the purchase | |

of the FE-500     1999

10. Organon Teknika, Raleigh, NC, Robotic Automation of the MDA Coagulation Instrument ($72,000)     1997 - 2000

11. Helpmate Robotics Inc., Danbury, CT, Simulation of Robotic Fleets in Medical Centers ($18,564)     1997

12. Organon Teknika, Raleigh, NC, Robotic Automation of NASBA ($52,080)     1997

13. Acuity, Nashua, NH, Machine Vision for Medical Specimen Inspection, ($13,500)     1997

14. Abbott Laboratories, Abbott Park, IL, Robotic Interface for the AxSym Immunoassay Instrument ($68,000)     1997

15. NexStar Pharmaceuticals, Boulder, CO, Robotic Automation of Aptamer Production ($100,000)     1997

16. Organon Teknika, Raleigh, NC, Robotic Automation of NASBA QRS Reader ($22,400)     1997

17. National Institutes of Health, RO1-DK39308, co-principal investigator Dopamine-1 Receptor Defect in Hypertension ($430,000 subcontract to UVA)     1996 – 2001

18. Acuity, Nashua, NH, Investigation of Data Matrix Code in the Clinical Laboratory, PO#94159GL ($7,820)     1996

19. Dupont, Canada, Clinical Evaluation of the Axial Separator System ($10,978)     1995 - 1996

20. Coulter Corporation and Johnson and Johnson Corporation Automation of Central-Receiving and Processing ($44,000 salary support)     1995 - 1996

21. Zambon Group (Pharmaceutical Company), Dopamine Receptors in Juxtaglomerular Cell, ($64,000)     1995 – 1996

22. Dupont, Canada, Axial Separation at Point-of-Care ($8,556)     1995 – 1996

23. Gilson Electronics Robotic Specimen Aliquotting ($8,000)     1994 - 1996

24. California Computer Research Inc., Mobile Robots in the Clinical Laboratory ($8,000)     1994 - 1996

25. Boehringer Mannheim, startup support for projects within Medical Automation Research Center, Machine Vision in the Clinical Laboratory I ($24,980), Machine Vision II ($25,527), Robotic Carryover Detection ($6825)     1994 - 1996

26. Fogarty International Fellowship ($29,000)     1992 - 1993

27. National Institutes of Health, RO1-DK39308, co-principal investigator, Dopamine 1 Receptor Defect in Hypertension ($280,000 to UVA)     1991 - 1995

28. Hamilton Inc., Robotic Automation of Radioligand Binding ($20,000)     1991 - 1992

29. National Institutes of Health, NIH-R29-DK42185-01, Principal Investigator, Renal Tubular Dopaminergic Mechanisms in Hypertension ($350,000)     1989 - 1995

30. Baxter Laboratories, Alphafetoprotein ($51,937)     1989 – 1990

31. Kurume University, Japan, salary support for Postdoctoral Trainee (Keizou Ohbu) ($26,000)     1989 - 1990

32. Hybritech, Alphafetoprotein ($13,570)     1988 - 1989

33. Kurume University, Japan, salary support for Postdoctoral Trainee

|  |  |
|---|---|
| (Shohei Kinoshita) ($22,000) | 1987 - 1989 |
| 34. Hybritech, Creatine Kinase MB ($13,000) | |
| 35. National Institutes of Health, RO1-DK39308, co-principal investigator, Dopamine - 1 Receptor Defect in Hypertension ($325,000, $191,000 to UVA) | 1987 - 1990 |
| 36. Perkin Elmer, Robotic Automation of Clinical Laboratories ($60,000, equipment and services) | 1986 - 1989 |
| 37. Hybritech, Alphafetoprotein ($13,975) | 1986 – 1987 |
| 38. National Institutes of Health, subcontract of NIH-HL-14380 P.I.: Jean Robillard ($10,000) | 1986 - 1987 |
| 39. American Heart Association, subcontract of Hemodynamic and Hormonal Mechanisms in Ureteral Obstruction, P.I.: Bob Chevalier ($1872) | 1986 - 1987 |
| 40. Roche Diagnostics, Investigation of Carcinoembryonic Antigen in Nonmalignant Disease ($6275) | 1985 |
| 41. National Institutes of Health, co-principal investigator, RFA# NIH-NHLBI-DHUD-94-G-I, Dopaminergic Control of Blood Pressure ($471,330) | 1984 - 1989 |
| 42. BRSG, University of Virginia #5,S07, RR05431,23 ($9500) | 1984 - 1985 |
| 43. National Kidney Foundations, National Capital Area ($12,950) | 1983 - 1984 |
| 44. BRSG, Georgetown University ($5600) | 1983 – 1984 |

**CURRENT TRAINEES:**

|  |  |
|---|---|
| 1. David Mack, Doctoral Program, BioMedical Engineering Implementation of design technologies | 2002 - present |
| 2. Matt Wolfe, undergraduate, Civil Engineering, SmartHouse | 2002 - present |
| 3. Craig Lorie, Electrical Engineering Ph.D. candidate | 2003 – present |
| 4. Junichi Yatabe, M.D., Ph.D. | 2003 - present |
| 5. Midori Sasaki, M.D., Ph.D. | 2004 - present |

**PREVIOUS TRAINEES:**

|  |  |
|---|---|
| 1. Shohei Kinoshita, M.D., Pediatric Nephrologist Kurume University School of Medicine, Kurume, Japan; trained as postdoctoral fellow in renal research | 1987 - 1989 |
| 2. Keizou Ohbu, M.D., Ph.D., Pediatric Nephrologist Kurume University School of Medicine, Kurume, Japan; trained as postdoctoral fellow in renal research | 1989 - 1991 |
| 3. Randy Turner, University of Virginia, Co-mentor for Ph.D. in Mechanical Engineering | 1990 - 1996 |
| 4. Ikuyo Yamaguchi, M.D., Ph.D., Pediatric Nephrologist Kurume University School of Medicine, Kurume, Japan | 1991 - 1995 |
| 5. John Taylor, University of Virginia - Computer Science Project director for research machine vision in the Clinical Laboratory | 1993 - 1994 |
| 6. Chris Estey, University of Virginia, Co-mentor for M.S., Ph.D. in Biomedical Engineering | 1994 - 2003 |
| 7. Georg Hoffman, M.D., internist and lab automation specialist | 1995 - 2001 |
| 8. Bin Wu, University of Virginia Department of Computer Science | 1995 - 1999 |

9.  Hironobu Sanada, MD, Ph.D., Fukushima Medical College — 1995 - 1998
10. John Canterbury, Undergraduate, Engineering major — 1996 - 1997
11. Jamie Sullivan, Undergraduate Engineering major at Carnegie Mellon
    University (summers) — 1997 - 1999
12. Amit Kumar, Master Degree in Systems Engineering, Co-mentor on
    Mobile Robot Project — 1997 - 1998
13. Kevin Bowman, Anna Lopez, Undergraduate Engineering major
    Optimization of Mobile Robot Delivery Project — 1997 - 1998
14. Anna Lopez, undergraduate, Engineering, optimization of Mobile Robot
    Delivery project — 1997 - 1998
15. Sonya Munson, Undergraduate Computer Science Major, Design
    and implementation of an automated centrifuge — 1998 - 1999
16. Hidetsuna Watanabe, M.D., Ph.D. Postdoctoral Fellow; Genes for Human
    Hypertension — 1999 - 2000
17. Janakan Thiagarajay, undergraduate, Engineering — 1999 - 2001
18. Chikh Bengra, Ph.D., Fellow — 2000 - 2003
19. Elle Kovarikova, undergraduate, Computer Science, electronic
    automation — 2000 - 2001
20. Tim Reynolds, high school student, cryogenic shipping (summers) — 2000 - 2002
21. Danny Cohen, high school student, MARC website maintenance
    improvement and development — 2000 - 2003
22. Sun Quach, high school student (summers), MARC website maintenance — 2000 - 2002
23. Christopher Mifflin, Undergraduate, (summers) Design and
    Implementation of Medical Automation Information Web site — 2001 - 2003
24. Jonathan Axisa, Undergraduate, Design of a Lab Simulator Website — 2001
25. Andrew Koert, Undergraduate, Mechanical Engineering Automated
    modeling of biorepository — 2001
26. Brian Cooley, graduate student, Computer Science, SmartHouse — 2001
27. Sarah Silberblatt, undergraduate, Virginia Tech, Biology (summer) — 2001
28. Emily Evans, graduate student, Computer Science, SmartHouse
    data analysis — 2001 - 2002
29. Shota Sasaki, Doctoral Program, Internal Medicine — 2001 - 2003
30. James Wang, Ph.D. graduate student, BioMedical Engineering
    Development of software/hardware algorithms for shared control
    mobility aids — 2001 - 2003
31. Amit Naidu, graduate student, Computer Science, SmartHouse — 2001 - 2002
32. Joe Bosworth, Ph.D. Program, Electrical Engineering Computer vision
    software development for automated for microscopy analysis — 2001 - 2002
33. Andrea Hallman, undergraduate, Computer Science, co-mentored
    with Bill Holman (Sr. Engineer/MARC) — 2001 - 2002
34. Sarah Wood, UVA master's degree program, education — 2001 - 2003
35. Aaron Hullman, graduate student, Darden Graduate School of Business
    and UVA School of Law (joint degree program), Hypogen formation
    and business plan — 2001 - 2003
36. Stuart Marshall, undergraduate student, Mechanical Engineering,
    automated modeling of biorepository — 2002 - 2003

| | | |
|---|---|---|
| 37. Rachel Dada, undergraduate student, Pre-Med, basic science hypertension research | | 2002 |
| 38. Yong Ma, graduate student, Electrical Engineering, SmartHouse, SmartHouse walker design | | 2002 - 2003 |
| 39. Tracy Barger, graduate student, Systems Engineering, SmartHouse data evaluation | | 2002 - 2003 |
| 40. Cheryl Valentine, graduate student, Darden Graduate School of Business Administration, SmartHouse business plan | | 2002 |
| 41. Valentin Stefan, graduate student, Darden Graduate School of Business Administration, SmartHouse business plan | | 2002 - 2003 |
| 42. Florentina Marinescu, graduate student, Darden Graduate School of Business Administration SmartHouse business plan | | 2002 |
| 43. Denise Galbraith, high school student, basic research – bead technology (summers) | | 2002 |
| 44. Michael Torok, Biochemistry graduate student enrolled in the Ph.D. program | | 2003 |
| 45. Julie Graves, graduate student, Darden Graduate School of Business Administration | | 2003 |
| 46. Junichi Yatabe, M.D., research fellow in training | | 2003 |
| 47. Ferezana Hashmi, graduate of Darden Business School, and UVA Law School | | 2003 |
| 48. Vijay Rao, Biomedical Engineering Ph.D. candidate | | 2003 – 2004 |
| 49. Amy Thompson, UVA BIS Program, Medical Safety Project | | 2003 - present |

## PUBLICATIONS IN REFEREED JOURNALS:

1.    Colon AR, Felder RA, Ryan TM.  Macroamylasemia.  J Pediatr 96(1):64-66, January 1980.

2.    Felder RA, Calcagno PL, Eisner GM, Jose PA.  Ontogeny of myocardial adrenoceptors II. Alpha adrenoceptors. Pediatr Res 16(5):340-342, May 1982.

3.    Felder RA, Pelayo JC, Calcagno PL, Eisner GM, Jose PA.  Alpha-adrenoceptors in the developing kidney.  Pediatr Res 17(2):177-180, February 1983.

4.    Felder RA, Blecher MB, Eisner GM, Jose PA.  Cortical tubular and glomerular dopamine receptors in the rat kidney.  Am J Physiol (Renal Fluid Electrolyte Physiol 15) 246(5 Pt 2):F557-F568, May 1984.

5.    Felder RA, Blecher N, Calcagno PL, Jose PA.  Dopamine receptors in the proximal tubule of the rabbit.  Am J Physiol (Renal Fluid Electrolyte Physiol 16) 247(3 Pt 2):F499-F505, September 1984.

6.    Mifflin TE, Bruns DE, Wrotnowski U, Macmillan RH, Stallings RG, Felder RA, Herold DA. Univerity of Virginia case conference. Macroamylase, macro creatine kinase, and other macroenzymes.  Clin Chem 31(10):1743-1748, October 1985.

7.    Felder RA, Mifflin TE, Bastani B.  An optimized method for measuring cyclosporin A with

[125]I-labeled cyclosporin. Clin Chem 32(7):1378-1382, July 1986.

8.      Jose PA. Felder RA, Holloway RR, Eisner GM. Dopamine receptors modulate sodium excretion in denervated kidney. Am J Physiol (Renal Fluid Electrolyte Physiol 19) 250(6 Pt 2):F1033-F1038, June 1986.

9.      Cote TE, Felder RA, Kebabian JW, Sekura RD, Reisine T, Affolter HU. D-2 dopamine receptor-mediated inhibition of pro-opiomelanocortin synthesis in rat intermediate lobe: Abolition by pertussis toxin or activators of adenylate cyclase. J Biol Chem 261(10):4555-4561, April 1986.

10.     Beaulieu M, Felder RA, Kebabian JW. D-2 dopaminergic agonists and adenosine 3', 5'-monophosphate directly regulate the synthesis of α-melanocyte-stimulating hormone-like peptides by cultured rat melanotrophs. Endocrinol 118(3):1032-1039, March 1986.

11.     Nakamura KT, Felder RA, Jose PA, Robillard JE. Effects of dopamine in the renal vascular bed of fetal, newborn, and adult sheep. Am J Physiol (Regulatory Integrative Comp Physiol 21) 252(3 Pt 2):R490-R497, March 1987.

12.     Felder RA, Macmillan RH, Bruns DE. Two monoclonal-based assays for carcinoembryonic antigen compared. Clin Chem 33(5):700-704, May 1987.

13.     Felder RA, Nakamura KT, Robillard JE, Kanadjian M, Jose PA. Dopamine receptors in the developing sheep kidney. Pediatr Nephrol 2(1):156-162, January 1988.

14.     Hughes JM, Ragsdale NV, Felder RA, Chevalier RL, King B, Carey RM. Diuresis and natriuresis during continuous dopamine-1 receptor stimulation. Hyperten Suppl 11(2 Pt 2):I169-I174, February 1988.

15.     Felder RA, Seikaly MG, Eisner GM, Jose PA. Renal dopamine-1 defect in spontaneous hypertension. Contrib to Nephrol 67:71-74, 1988.

16.     Felder RA, Jose PA. Dopamine-1 receptors in the rat kidneys identified with [125]I-Sch 23982. Am J Physiol (Renal Fluid Electrolyte Physiol 24) 255(5 Pt 2):F970-F976, November 1988.

17.     Siragy HM, Felder RA, Howell NE, Chevalier RL, Peach MJ, Carey RM. Intrarenal dopamine-1 receptors control renal function. Trans Assoc Am Physicians 101:288-291, 1988.

18.     Siragy HM, Felder RA, Howell NE, Chevalier RL, Peach MJ, Carey RM. Intrarenal dopamine acts at the dopamine-1 receptor to control renal function. J Hypertens Suppl 6(4):S479-S481, December 1988.

19.     Felder RA, Holl RW, Martha P, Bauler G, Hellman P, Wills MR, Thorner MO. Influence of matrix on concentrations of somatotropin measured in serum with commercial immunoradiometric assays. Clin Chem 35(7):1423-1426, July 1989.

20.   Felder RA, Garland DS.  POMC biosynthesis in the intermediate lobe of the spontaneously hypertensive rats.  Am J Hypertens 2(8):618-624, August 1989.

21.   Siragy HM, Felder RA, Howell NL, Chevalier RL, Peach MJ, Carey RM.  Evidence that intrarenal dopamine acts as a paracrine substance at the renal tubule.  Am J Physiol (Renal Fluid Electrolyte Physiol 26) 257(3 Pt 2):F469-F477, September 1989.

22.   Kinter M, Singh T, Felder RA.  Quantitation of selective dopaminergic drugs in plasma by gas chromatography-mass spectrometry following solid-phase extraction.  J Chromatog 496(1):201-208, November 1989.

23.   Kinoshita S, Sidhu A, Felder RA.  Defective dopamine-1 receptor adenylate cyclase coupling in the proximal convoluted tubule from the spontaneously hypertensive rat.  J Clin Invest 84(6):1849-1856, December 1989.

24.   Kinoshita S, Ohlstein EH, Felder RA.  Dopamine-1 receptors in the rat proximal convoluted tubule: regulation by intrarenal dopamine.  Am J Physiol (Renal Fluid Electrolyte Physiol 27) 258(4 Pt 2):F1068-F1074, April 1990.

25.   Ragsdale NV, Lynd M, Chevalier RL, Felder RA, Peach MJ, Carey RM.  Selective peripheral dopamine-1 receptor stimulation: Differential responses to sodium loading and depletion in humans.  Hypertens 15(6 Pt 2):914-921, June 1990.

26.   Sidhu A, Felder RA, Jose PA, Fishman PH.  Comparison of the central and renal dopamine-1 receptor.  Am J Hypertens 3(6 Pt 2):37S-39S, June 1990.

27.   Carey RM, Siragy HM, Ragsdale NV, Howell NL, Felder RA, Peach MJ, Chevalier RL.  Dopamine-1 and dopamine-2 mechanisms in the control of renal function.  Am J Hypertens 3(6 Pt 2):59S-63S, June 1990.

28.   Felder RA, Kinoshita S, Sidhu A, Ohbu K, Kaskel FJ.  A renal dopamine-1 receptor defect in two genetic models of hypertension.  Am J Hypertens 3(6 Pt 2):96S-99S, June 1990.

29.   Siragy HM, Felder RA, Howell NL, Chevalier RL, Peach MJ, Carey RM.  Evidence that dopamine-2 mechanisms control renal function.  Am J Physiol (Renal Fluid Electrolyte Physiol 28) 259(5 Pt 2):F793-F800, November 1990.

30.   Felder RA, Seikaly MG, Cody P, Eisner GM, Jose PA.  Attenuated renal response to dopaminergic drugs in spontaneously hypertensive rats.  Hypertens 15(6 Pt 1):560-569, June 1990.

31.   Kinoshita S, Felder R.  Ontogeny of $D_{A1}$ receptor-adenylate cyclase coupling in proximal convoluted tubules.  Am J Physiol (Renal Fluid Electrolyte Physiol) 259(6 Pt 2):F971-F976, December 1990.

32.  Felder RA, Vancampen M.  Differential modulation of the renal proximal tubular DA-1 receptor by Gpp(NH)p and sodium in the spontaneously hypertensive rat.  J Auton Pharmacol 10 Suppl 1:s61-s65, 1990.

33.  Bateman BG, Nunley WC Jr., Kolp LA, Kitchin JD III, Felder RA.  Vaginal sonography findings and hCG dynamics of early intrauterine and tubal pregnancies.  Obstet Gynecol 75(3 Pt 1):421-427, March 1990.

34.  Bogart MH, Felder RA, Best RG, Bradley L, Butts W, Crandall B, MacMahon W, Wians FH, Loeh PV.  Prospective evaluation of maternal serum human chorionic gonadotropin levels in 3428 pregnancies.  Am J Obstet Gynecol 165(3):663-667, September 1991.

35.  Cloney DL, Gray RW, Bruns ME, Burnett SH, Smith ML, Felder RA, Bruns DE.  Intestinal vitamin D-dependent calbindin-$D_{9k}$ and alkaline phosphatase in spontaneously hypertensive rats.  Am J Physiol (Gastrointest Liver Physiol 23) 260(5 Pt 1):G691-G697, May 1991.

36.  Ohbu K, Felder, RA.  $DA_1$ dopamine receptors in renal cortical collecting duct.  Am J Physiol (Renal Fluid Electrolyte Physiol 30) 261(5 Pt 2):F890-F895, November 1991.

37.  Siragy HM, Felder RA, Peach MJ, Carey RM.  Intrarenal $DA_2$ receptor stimulation in the conscious dog.  Am J Physiol (Renal Fluid Electrolyte Physiol 31) 262(6 Pt 2):F932-F938, June 1992.

38.  Sidhu A, Vachvanichsanong P, Jose PA, Felder RA.  Persistent defective coupling of dopamine-1 receptors to G proteins after solubilization from kidney proximal tubules of hypertensive rats.  J Clin Invest 89(3):789-793, March 1992.

39.  Horiuchi A, Albrecht FE, Eisner GM, Jose PA, Felder RA.  Renal dopamine receptors and pre- and post-cAMP mediated Na+ transport defect in spontaneously hypertensive rats.  Am J Physiol (Renal Fluid Electrolyte Physiol 32) 263(6 Pt 2):F1105-F1111, December 1992.

40.  Bateman BG, Kolp LA, Nunley WC, Felder RA, Burkett B.  Subclinical pregnancy loss in clomiphene citrate-treated women.  Fertil Steril 57(1):25-27, January 1992.

41.  Jose PA, Raymond JR, Bates MD, Aperia A, Felder RA, Carey RM.  The renal dopamine receptors.  J Am Soc Nephrol 2(8):1265-1278, February 1992.

42.  Ohbu K, Hendley ED, Yamaguchi I, Felder RA.  Renal dopamine-1 receptors in hypertensive inbred rat strains with and without hyperactivity.  Hypertens 21(4):485-490, April 1993.

43.  Felder RA, Kinoshita S, Ohbu K, Mouradian MM, Sibley DR, Monsma FJ Jr, Minowa T, Minowa MT, Canessa LM, Jose PA.  Organ specificity of the dopamine-1 receptor/adenylyl cyclase coupling defect in spontaneously hypertensive rats.  Am J Physiol (Regulatory Integrative Comp Physiol 33) 264(4 Pt 2):R726-R732, April 1993.

44.  Yamaguchi I, Jose PA, Mouradian MM, Canessa LM, Monsma FJ, Sibley DR, Takeyasu K,

Felder RA.  Expression of dopamine $D_{1A}$ receptor gene in proximal tubule of rat kidneys. Am J Physiol (Renal Fluid Electrolyte Physiol 33) 264(2 Pt 2):F280-F285, February 1993.

45.   Horiuchi A, Takeyasu K, Mouradian MM, Jose PA, Felder RA.  $D_{1A}$ dopamine receptor stimulation inhibits $Na^+/K^+$-ATPase activity through protein kinase A.  Mol Pharmacol 43(2):281-285, February 1993.

46.   Guillery EN, Porter CC, Page WV, Jose PA, Felder RA, Robillard JE.  Developmental regulation of the $\alpha_{1B}$-adrenoceptor in the sheep kidney.  Pediatr Res 34(2):124-128, August 1993.

47.   Ohbu K, Felder RA.  Nephron specificity of dopamine receptor-adenylyl cyclase defect in spontaneous hypertension.  Am J Physiol (Renal Fluid Electrolyte Physiol 33) 264(2 Pt 2):F274-F279, February 1993.

48.   Eisner GM, Yamaguchi I, Felder RA, Asico LD, Jose PA.  Role of renal dopamine $D_1$ receptors in natriuresis induced by calcium channel blockers.  Am J Physiol (Renal Fluid Electrolyte Physiol 36) 267(6 Pt 2):F965-F970, December 1994.

49.   Ohbu K, Kaskel FJ, Kinoshita S, Felder RA.  Dopamine-1 receptors in the proximal convoluted tubule of Dahl rats: defective coupling to adenylate cyclase.  Am J Physiol (Regulatory Integrative Comp Physiol 37) 268(1 Pt 2):R231-R235, June 1995.

50.   O'Connell DP, Botkin SJ, Romas SJ, Sibley DR, Araino MA, Felder RA, Carey RM.  Localization of dopamine $D_{IA}$ receptor in the rat kidneys.  Am J Physiol (Renal Fluid Electrolyte Physiol 37) 268(6 Pt 2): F1185-F1197, June 1995.

51.   Canessa LM, Piccio MM, Vachvanichsanong P, Sidhu A, Robillard JE, Felder RA, Jose PA. $\alpha$-1B-adrenergic receptors in rat renal microvessels.  Kidney Int 48(5):1412-1419, November 1995.

52.   Muchant DG, Thornhill BA, Belmonte DC, Felder RA, Baertschi A, Chevalier RL.  Chronic sodium loading augments natriuretic response to acute volume expansion in the preweaned rat.  Am J Physiol 269(1 Pt 2):R15-R22, July 1995.

53.   Yamaguchi I, Walk SF, Jose PA, Felder RA.  Dopamine $D_{2L}$ receptors stimulate $Na^+$-$K^{+-}$ATPase activity in murine $LTK^-$ cells.  Mol Pharmacol 49(2):373-378, February 1996.

54.   Jose PA, Eisner GM, Drago J, Carey RM, Felder RA.  Dopamine receptor signaling defects in spontaneous hypertension.  Am J Hypertens 9(4 Pt 1):400-405, April 1996.

55.   Ozono R, O'Connell DP, Vaughan C, Botkin SJ, Walk SF, Felder RA, Carey RM. Expression of the subtype 1A dopamine receptor in the rat heart.  Hypertens 27(3 Pt 2):693-703, March 1996.

56.   Albrecht FE, Drago J, Felder RA, Printz MP, Eisner GM, Robillard JE, Sibley DR, Westphal

HJ, Jose PA.  Role of the $D_{1A}$ dopamine receptor in the pathogenesis of genetic hypertension. J Clin Invest 97(10):2283-2288, May 1996.

57.  Yu PY, Eisner GM, Yamaguchi I, Mouradian MM, Felder RA, Jose PA.  Dopamine $D_{1A}$ receptor regulation of phospholipase C isoform.  J Biol Chem 271(32):19503-19508, August 1996.

58.  Horiuchi A, Felder RA.  High-level expression of rat $D_{1A}$ dopamine receptor cDNA in mouse fibroblast LTK⁻ cells by *n*-butyrate.  Clin Exp Pharmacol Physiol 23(2):150-154, February 1996.

59.  Jose PA, Drago J, Accili D, Eisner GM, Felder RA.  Transgenic mice to study the role of dopamine receptors in cardiovascular function.  Clin Exp Hypertens 19(1-2):15-25, January/February 1997.

60.  Sanada H, Yao L, Jose PA, Carey RM, Felder RA.  Dopamine $D_3$ receptors in rat juxtaglomerular cells.  Clin Exp Hypertens 19(1-2):93-105, January/February 1997.

61.  Wang ZQ, Siragy HM, Felder RA, Carey RM.  Preferential release of renal dopamine into the tubule lumen: effect of chronic sodium loading.  Clin Exp Hypertens 19(1-2):107-116, January/February 1997.

62.  O'Connell DP, Ragsdale NV, Boyd DG, Felder RA, Cary RM.  Differential human renal tubular responses to dopamine type 1 receptor stimulation are determined by blood pressure status.  Hypertens 29(1 Pt 1):115-122, January 1997.

63.  Wang ZQ, Siragy HM, Felder RA, Carey RM.  Intrarenal dopamine production and distribution in the rat: Physiological control of sodium excretion.  Hypertens 29(1 Pt 2):228-234, January 1997.

64.  Yamaguchi I, Yao L, Sanada H, Ozono R, Mouradian MM, Jose PA, Carey RM, Felder RA.  Dopamine $D_{1A}$ receptors and renin release in rat juxtaglomerular cells.  Hypertens 29(4):962-968, April 1997.

65.  Ozono R, O'Connell DP, Wang ZQ, Moore AF, Sanada H, Felder RA, Carey RM.  Localization of the dopamine $D_1$ receptor protein in the human heart and kidney.  Hypertens 30(3 Pt 2):725-729, September 1997.

66.  O'Connell DP, Aherne AM, Lane E, Felder RA, Carey RM.  Detection of dopamine receptor $D_{1A}$ subtype-specific mRNA in rat kidney by in situ amplification.  Am J Physiol (1 Part 2) (Renal Physiol 43) 274:F232-F241, January 1998.

67.  Asico LD, Ladines C, Fuchs S, Accili D, Carey RM, Semeraro C, Pocchiari F, Felder RA, Eisner GM, Jose PA.  Disruption of the dopamine $D_3$ receptor gene produces renin-dependent hypertension.  J Clin Invest 102(3):493-498, August 1998.

68.    O'Connell DP, Vaughn CJ, Aherne AM, Botkin SJ, Wang ZQ, <u>Felder RA</u>, Carey RM. Expression of the dopamine $D_3$ receptor protein in rat kidney. Hypertens 32(5):886-895, November 1998.

69.    Jose PA, Asico LD, Eisner GM, Pocchiari F, Semeraro C, <u>Felder RA</u>. Effects of costimulation of dopamine $D_1$- and $D_2$-like receptors on renal function. Am J Physiol 275(4 Pt 2):R986-94, October 1998.

70.    Carey RM, Wang ZQ, Siragy HM, <u>Felder RA</u>. Renal dopamine production and release in the rat: a microdialysis study. Adv Pharmacol 42:873-876, 1998.

71.    Sanada H, Jose PA, Hazen-Martin D, Yu PY, Xhu J, Bruns DE, Phipps J, Carey RM, <u>Felder RA</u>. Dopamine-1 receptor coupling defect in renal proximal tubular cells in hypertension. Hypertens 33(4):1036-1042, April 1999.

72.    Wang ZQ, <u>Felder RA</u>, Carey RM. Selective inhibition of the renal dopamine subtype $D_{1A}$ receptor induces antinatriuresis in conscious rats. Hypertens 33(Pt 2):504-510, January 1999.

73.    Sanada H, Asico LD, Shigetomi S, Tanaka K, Niimura S, Watanabe H, Goldstein S, <u>Felder RA</u>. The effect of docarpamine, a dopamine pro-drug, on blood pressure and catecholamine levels in spontaneously hypertensive rats. Clin Exp Hypertens 22(4):419-429, May 2000.

74.    Williams SM, Addy JH, Phillips JA, Dai M, Kpodonu J, Afful J, Jackson H, Joseph K, Eason F, Murray MM, Epperson P, Aduonum A, Wong LJ, Jose PA, <u>Felder RA.</u> Combinations of variations in multiple genes are associated with hypertension. Hypertens 36(1):2-6, July 2000.

75.    Yu P, Asico LD, Eisner GM, Hopfer U, <u>Felder RA</u>, Jose PA. Renal protein phosphatase 2A activity and spontaneous hypertension in rats. Hypertens 36(6):1053-1058, December 2000.

76.    Lao YS, Hendley ED, <u>Felder RA</u>, Jose PA. Elevated renal cortical calmodulin-dependent protein kinase activity and blood pressure. Clin Exp Hypertens 24(4):289-300, May 2002.

77.    <u>Felder RA</u>, Sanada H, Xu J, Yu PY, Wang Z, Watanabe H, Asico LD, Wang W, Zheng S, Yamaguchi I, Williams SM, Gainer J, Brown NJ, Hazen-Martin D, Wong LJ, Robillard JE, Carey RM, Eisner GM, Jose PA. G protein-coupled receptor kinase 4 gene variants in human essential hypertension. Proc Natl Acad Sci USA 99(6):3872-3877, March 2002.

78.    Watanabe H, Xu J, Bengra C, Jose PA, <u>Felder RA</u>. Desensitization of human renal $D_1$ dopamine receptors by G protein-coupled receptor kinase 4. Kidney Int 62(3):790-798, September 2002.

79.    Bengra C, Mifflin TE, Khripin Y, Manunta P, Williams SM, Jose PA, <u>Felder RA</u>. Genotyping of essential hypertension single-nucleotide polymorphisms by a homogeneous PCR method with universal energy transfer primers. Clin Chem 48(12):2131-2140, December 2002.

80.    Zheng S, Yu P, Zeng C, Wang Z, Yang Z, Andrews PM, Felder RA, Jose PA. $G\alpha_{12}$- and $G\alpha_{13}$-protein subunit linkage of $D_5$ dopamine receptors in the nephron. Hypertens 41(3):604-610, March 2003.

81.    Zeng C, Asico LD, Wang X, Hopfer U, Eisner GM, Felder RA, Jose PA. Angiotensin II regulation of $AT_1$ and $D_3$ dopamine receptors in renal proximal tubule cells of SHR. Hypertens 41(3 Pt 2):724-729, March 2003.

82.    Zeng C, Luo Y, Asico LD, Hopfer U, Eisner GM, Felder RA, Jose PA. Perturbation of $D_1$ dopamine and $AT_1$ receptor interaction in spontaneously hypertensive rats. Hypertens 42(4 Part 2):787-792, October 2003.

83.    Jose PA, Eisner GM, Felder RA. Regulation of blood pressure by dopamine receptors. Nephron Physiol 95(2):19-27, 2003.

84.    Sasaki S, Siragy HM, Gildea JJ, Felder RA, Carey RM. Production and role of extracellular guanosine cyclic 3', 5' monophosphate in sodium uptake in human proximal tubule cells. Hypertens 43(2):286-291, February 2004.

85.    Jin XH, McGrath HE, Gildea JJ, Siragy HM, Felder RA, Carey RM. Renal interstitial guanosine cyclic 3', 5'-monophosphate mediates pressure-naturiuresis via protein kinase G. Hypertens 43(5):1133-1139, May 2004.

86.    Zeng C, Wang D, Yang Z, Wang Z, Asico LD, Wilcox CS, Eisner GM, Welch WJ, Felder RA, Jose PA. Dopamine $D_1$ receptor augmentation of $D_3$ receptor action in rat aortic or mesenteric vascular smooth muscles. Hypertens 43(3):673-679, March 2004.

87.    Zeng C, Wang D, Asico LD, Welch WJ, Wilcox CS, Hopfer U, Eisner GM, Felder RA, Jose PA. Aberrant $D_1$ and $D_3$ dopamine receptor transregulation in hypertension. Hypertens 43(3):654-660, March 2004.

88.    Yang Z, Yu P, Asico LD, Felder RA, Jose PA. Protein phosphatase 2a B56 during development in the spontaneously hypertensive rat. Clin Exp Hypertens 26(3):243-254, April 2004.

89.    Williams SM, Ritchie MD, Phillips JA 3rd, Dawson E, Prince M, Dzhura E, Willis A, Semenya A, Summar M, White BC, Addy JH, Kpodonu J, Wong LJ, Felder RA, Jose PA, Moore JH. Multilocus analysis of hypertension: a hierarchical approach. Hum Hered 57(1):28-38, 2004.

90.    Zeng C, Sanada H, Watanabe H, Eisner GM, Felder RA, Jose PA. Functional genomics of the dopaminergic system in hypertension. Physiol Genom 19(3):233-246, November 2004.

91.    Yu P, Yang Z, Jones JE, Wang Z, Owens SA, Mueller SC, Felder RA, Jose PA. D1 dopamine receptor signaling involves caveolin-2 in HEK-293 cells. Kidney Int 66(6):2167-2180, December 2004.

92.    Yang Z, Asico LD, Yu P, Wang Z, Jones JE, Bai R, Sibley DR, <u>Felder RA</u>, Jose PA.  $D_5$ dopamine receptor regulation of phospholipase D.  Am J Physiol Heart Circ Physiol 288(1):H55-H61, January 2005.

93.    Zeng C, Yang Z, Wang Z, Jones J, Wang X, Altea J, Mangrum AJ, Hopfer U, Sibley DR, Eisner GM, Felder RA, Jose PA.  Interaction of angiotensin II type 1 and D5 dopamine receptors in renal proximal tubule cells.  Hypertens 45:1-7, February 2005.

94.    Lohmueller KE, Wong LJC, Mauney MM, Jiang L, Felder RA, Jose PA, Williams SM. Patterns of Genetic Variation in the Hypertension Candidate Gene GRK4: Ethnic Variation and Haplotype Structure.  Annals of Human Genetics, 2005.

95.    Yoneda M, Sanada H, Yatabe J, Midorikawa S, Hashimoto S, Sasaki M, Katoh T, Watanabe T, Andrews PM, Jose PA, Felder RA.  Differential effects of angiotensin II type-1 receptor antisense oligonucleotides on renal function in spontaneously hypertensive rats.  Hypertens 46(1):58-65, July 2005.


**ROBOTICS AND AUTOMATION PEER REVIEW JOURNALS:**

1.    Boyd JC, <u>Felder RA</u>, Margrey KS, Martinez A., Savory J.  Use of a robotic arm for specimen handling in a remote, unmanned clinical chemistry laboratory.  Clin Chem 33(9):1560-1561, 1987.

2.    Margrey KS, Martinez A, Vaughan DP, <u>Felder RA</u>.  A standard clinical instrument interface for robotic applications.  Clin Chem 36(9):1572-1575, September 1990.

3.    <u>Felder RA.</u>  Clinical laboratory robotics in the 1990s.  Chemometrics & Intelligent Laboratory Systems: Lab Info Man 17:111-118, 1992.

4.    Holman JW, <u>Felder RA</u>.  Robotic automation of cyclosporin analysis in whole blood.  Clin Chem 38(8 Pt 1):1440-1443, August 1992.

5.    Herold CD, Andree K, Herold D, <u>Felder RA</u>.  Robotic chromatography: development and evaluation of automated instrumentation for assay of glycohemoglobin.  Clin Chem 39(1):143-147, January 1993.

6.    <u>Felder RA</u>, Savory J, Margrey KS, Holman JW, Boyd JC.  Development of a robotic near patient testing laboratory.  Arch Pathol Lab Med 119(10):948-951, October 1995.

7.    <u>Felder RA</u>.  Robotics and automated workstations for rapid response testing.  Am J Clin Pathol 104 (4 Suppl 1):S26-S32, October 1995.

8.    Estey CA, <u>Felder RA</u>.  Clinical trials of a novel centrifugation technique: axial separation.  Clin Chem 42(3):402-409, March 1996.

9.      Boyd JC, <u>Felder RA</u>, Savory J.  Robotics and the changing face of the clinical laboratory.  Clin Chem 42(12):1901-1910, December 1996.

10.     <u>Felder RA</u>.  Transporting with mobile robots.  LAN 1(4):6-12, October 1996.

11.     Estey CA, <u>Felder RA</u>.  Clinical Evaluation of serial blood processing at point of care.  Clin Chem 43(2):360-362, February 1997.

12.     <u>Felder RA</u>.  How to automate your clinical laboratory.  J Lab Med 21(4):238-241, 1997 (In German).

13.     <u>Felder RA</u>.  Modular laboratory robotics and automation.  JIFCC 9(2):56, 58-60, 1997.

14.     <u>Felder RA</u>, Kost GJ.  Modular stepwise automation and the future of diagnostic testing. (Part 1) MLO 30(4):22-24, 26-27, April 1998.

15.     Kost GJ, <u>Felder RA</u>.  Modular stepwise automation and the future of diagnostic testing. (Part 2) MLO 30(6):46, 48, 56, June 1998.

16.     Graves S, Holman B, Rossetti M, Estey C, <u>Felder RA</u>.  Robotic automation of coagulation analysis.  Clinica Chemica Acta 278(2):269-279, December 1998.

17.     Mifflin TE, <u>Felder RA</u>.  Development of simple devices for control of temperature above and below ambient on simple pipetting stations.  JALA 3(2):38-42, May 1998.

18.     <u>Felder RA</u>.  Modular workcells: Modern methods for laboratory automation.  Clin Chem Acta 278(2):257-267, December 1998.

19.     <u>Felder RA</u>.  Immunoassay automation.  J Clin Lig Assay 22(1):13-24, Spring 1999.

20.     <u>Felder RA</u>, Graves S, Mifflin T.  Reading the future: The increased relevance of laboratory medicine in the next century.  MLO 31(7):20-1, 24-6, July 1999.

21.     <u>Felder RA</u>.  Small robots for medium-sized hospitals.  Biochimica Clinica  23(5):317-319, 1999.

22.     <u>Felder RA</u>.  Getting specimens from here to there.  CAP Today, p34-35, September 1999.

23.     <u>Felder R</u>.  A new automation tool for medicinal and combinatorial chemists.  JALA 4(6):46-47, December 1999.

24.     Rosetti MD, Kumar A, <u>Felder RA</u>.  Simulation of robotic courier deliveries in hospital distribution services.  Health Care Man Science 3(3):201-213, June 2000.

25.     Mifflin TE, Estey CA, <u>Felder RA</u>.  Robotic automation performs a nested RT-PCR analysis for HCV without introducing sample contamination.  Clin Chem Acta 290(2):199-211, January

2000.

26.    Graves S, Holman B, <u>Felder RA</u>.  Modular robotic workcell for coagulation analysis.  Clin Chem 46(5):772-777, May 2000.

27.    Landers L, Timoney CF, <u>Felder RA</u>.  Medical mobile robotics: An industry update.  JALA 5(3):26-29, July 2000.

28.    Gregersen PK, <u>Felder RA</u>.  Searching for gene-environment interactions in cancer.  JALA 5(5):37-39, November 2000.

29.    Graves BS, Mifflin TE, Gunderson J, Geddy S, Kell S, <u>Felder RA</u>.  Software implementation of biological repository for human genetic material.  JALA 5(6):106-108, December 2000.

30.    Wasson G, Gunderson J, Graves S, <u>Felder RA</u>.  Effective shared control in cooperative mobility aids.  FLAIRS, AAAI p509-513, 2000.

31.    Wasson G, Gunderson J, Graves S, <u>Felder RA</u>.  An assistive robotic agent for pedestrian mobility.  Agents 2001:169-173, May/June 2001.

32.    Timoney C, DiLorenzo ME, <u>Felder RA</u>.  Pioneers in industrial automation solutions.  JALA 6(1):49-51, March 2001.

33.    DiLorenzo ME, Timoney CF, <u>Felder RA</u>.  Technological advancements in liquid handling robotics.  JALA 6(2):36-40, May 2001.

34.    Timoney CF, Estey CA, DiLorenzo ME, <u>Felder RA</u>.  The life sciences revolution: Creating the tools for a new world – an in-depth look at IBM life sciences solutions.  JALA 6(3):34-37, July 2001.

35.    <u>Felder RA</u>.  Conquering the diversity of the human proteome: GeneProt.  JALA 6(4):62-64, September 2001.

36.    Mifflin TE, Graves SB, <u>Felder RA</u>.  A large-scale robotic storage and retrieval system (Biorepository) capable of fully automated operation.  Am Genom Proteom Tech 1(3):27-31, November 2001.

37.    Silberblatt S, <u>Felder RA</u>, Mifflin TE.  Optimizing reaction conditions of the NanoOrange protein quantitation method for use with microplate-based automation.  JALA 6(6):83-88, December 2001.

38.    Holman JW, Mifflin TE, Demers LM, <u>Felder RA</u>.  Evaluation of an automated preanalytical robotic workstation at two academic health centers.  Clin Chem 48(3):540-548, March 2002.

39.    Kempner ME, <u>Felder RA</u>.  A review of cell culture automation.  JALA 7(2):56-62, April/May 2002.

40. Kempner ME, Timoney CF, <u>Felder RA</u>.  Developments in microplate automation.  JALA 7(2):67-72, April/May 2002.

41. <u>Felder RA</u>, Kempner ME, Timoney CF.  Breaking new ground among the giants.  JALA 7(3):44-49, June/July 2002.

42. <u>Felder RA</u>.  Automated storage and retrieval at −80ºC: Managing and documenting specimen security, integrity, and accessibility.  Am Lab 35(1):22-25, January 2003.

43. <u>Felder RA</u>.  Medical automation: A technologically enhanced work environment to reduce the burden of care on nursing staff and a solution to the health care cost crisis. Nurs Outlook 51(3):S5-S10, May-June 2003.

**REVIEW ARTICLES:**

1. <u>Felder, RA</u>.  Symposium Explores New Approaches to Clinical Laboratory Automation.  Clin Chem News 20(4):11, 13, April 1994.

2. Jose PA, Eisner GM, <u>Felder RA</u>.  Regulation of $D_1$ receptor function in spontaneous hypertension.  Adv Pharmacol 42:525-528, 1998.

3. Jose PA, Eisner GM, <u>Felder RA</u>.  Role of dopamine in the pathogenesis of hypertension.  Clin Exp Pharmacol Physiol Suppl 26:S10-S13, April 1999.

4. <u>Felder RA</u>, Eisner Gm, Jose PA.  $D_1$ Dopamine receptor signaling defect in spontaneous hypertension.  Acta Physiol Scand 168(1):245-250, January 2000.

5. Jose PA, Eisner GM, <u>Felder RA</u>.  Renal dopamine and sodium homeostasis.  Curr Hypertens Rep 2(2):174-183, April 2000.

6. Jose PA, Bek MJ, Eisner GM, <u>Felder RA</u>.  Dopamine receptors in hypertension.  Curr Con Hypertens (Am Soc Hypertens) 4(1):4-5, June 2000.

7. Bek MJ, Eisner GM, <u>Felder RA</u>, Jose PA.  Grand Rounds: Dopamine receptors in hypertension.  Mt Sinai J Med 68(6):362-369, November 2001.

8. Jose PA, Eisner GM, <u>Felder RA</u>.  Role of dopamine receptors in the kidney in the regulation of blood pressure.  Curr Opin Nephrol Hypertens 11(1):87-92, January 2002.

9. Jose PA, Eisner GM, <u>Felder RA</u>.  Dopamine receptor-coupling defect in hypertension.  Curr Hypertens Rep 4(3):237-244, June 2002.

10. Jose PA, Eisner GM, <u>Felder RA</u>.  Dopamine and the kidney: role in hypertension?  Curr Opin Nephrol Hypertens 12(2):189-194, March 2003.

11. Zeng C, Eisner GM, <u>Felder RA</u>, Jose PA.  Dopamine receptor and hypertension.  Curr Med

Chem Cardiovasc Hematol Agents 3(1):69-77, January 2005.

**BOOK CHAPTERS:**

1.  Jose PA, Pelayo JC, <u>Felder RA</u>, Tavani N, Montgomery SB, Calcagno PL, Eisner GM. "Maturation of Single-Nephron Filtration Rate in the Canine Puppy - Effects of Saline Loading" in The Kidney During Development: Morphology and Function.  Spitzer A (Ed), Masson Pub USA (Ch 18:139-146) 1982.

2.  Boyd JC, Savory MG, <u>Felder RA</u>, Bray R, Burns K, Bruns DE.  "Measurement of Human Chorionic Gonadotrophin" in Manual of Procedures for Seminar on the Clinical Pathology of Reproduction.  Sunderman FW (Ed), Institute for Clinical Science, Philadelphia PA (p151-160) 1984.

3.  <u>Felder RA</u>, Jose PA.  "Development of Adrenergic and Dopamine Receptors in the Kidney" in Homeostasis, Nephrotoxicity and Renal Anomalies in the Newborn.  Strauss J (Ed), Martinus-Nijhoff, The Hague, Boston MA (p3-10) 1986.

4.  Jose PA, <u>Felder RA</u>, Fildes RD, Eisner GM, Calcagno PL.  "Renal Handling of Sodium During Development" in Homeostasis, Nephrotoxicity, and Renal Anomalies in the Newborn.  Strauss J (Ed), Martinus-Nijhoff, The Hague, Boston MA (p17-22) 1986.

5.  Felder RA, Carey RM.  "Dopamine in Cardiovascular Function" in Brain Peptides and Catecholamines in Cardiovascular Regulation.  Buckley JP, Ferrario CM (Eds), Raven Press, New York (p79-91) 1987.

6.  <u>Felder RA</u>, Felder CC, Eisner GM, Jose PA.  "Renal Dopamine Receptors" in Peripheral Actions of Dopamine.  McGrath B, Bell C (Eds), MacMillan Press, London (Ch 8:124-140) 1988.

7.  <u>Felder RA</u>, Boyd JC, Savory J, Margrey KS, Vaughan DP, Martinez A.  "Robotics in Clinical Laboratory Medicine" in Automation and New Technology in the Clinical Laboratory.  Okuda K (Ed), Blackwell Scientific Publications, Oxford (p87-92) 1990.

8.  <u>Felder RA</u>, Margrey K, Vaughan D, Roberts J, Boyd J, Savory J.  "Robots in Laboratory Medicine" in Advances in Laboratory Automation – Robotics.  Strimaitis J (Ed), Zymark Inc., Hopkinton MA, (p381-393) 1990.

9.  Jose PA, <u>Felder RA</u>.  "Clinical Testing and Evaluation of Glomerular Function" in Clinical Evaluation of Renal Disease in Children.  Barakat AY (Ed), Springer-Verlag, New York (p71-83) 1990.

10.  Boyd JC, <u>Felder RA</u>, Savory J, Margrey KS, Martinez A, Vaughan, D.  "Critical Care Testing Using Unmanned Robotic Facilities" in Automation and New Technology in the Clinical Laboratory.  Okuda K (Ed), Blackwell Scientific Publications, Oxford (p93-96) 1990.

11.  <u>Felder RA</u>, Hamilton M, Geary W.  "The Potential Applications of an Androgenic Receptor

Assay for Anabolic Steroid Screening" in Drugs in Competitive Athletics.  Shipe JR, Savory J (Ed), Blackwell Scientific Publications, Oxford UK (p39-45) 1991.

12.    <u>Felder RA</u>.  "Robotic Automation of HPLC Laboratories" in HPLC in the Pharmaceutical Industry, Vol 47.  Fong GW, Lam SK (Eds), Marcel Dekker Inc., New York (Ch 9:185-210) 1991.

13.    Jose PA, Martin GR, <u>Felder RA</u>.  "Cardiovascular and Autonomic Influences on Blood Pressure" in Pediatric Hypertension.  Loggie JMH (Ed), Blackwell Scientific Publications, London (Ch 3:33-51) 1992.

14.    Jose PA, <u>Felder RA</u>.  "Renal Nerves" in Pediatric Nephrology.  Edelmann CM Jr (Ed), Little Brown and Co., Boston MA, 2nd Edition (Ch 12:297-325) 1992.

15.    Jose PA, <u>Felder RA</u>, Monsma FJ Jr, Sibley DR, Mouradian MM.  "Molecular Biology of Dopamine Receptors: An overview" in Advances in the Biosciences: Cardiovascular and Renal Actions of Dopamine.  Pergamon Press, Oxford (88:51-61) 1993.

16.    <u>Felder RA</u>, Yamaguchi I, Horiuchi A, Jose PA, Carey RM.  "A Molecular Approach to the Study of Renal Dopamine Receptors in Hypertension" in Advances in Biosciences: Cardiovascular and Renal Actions of Dopamine.  Pergamon Press, Oxford (88:155-164) 1993.

17.    <u>Felder RA.</u>  "Overview and Challenges" in Handbook of Clinical Laboratory Automation and Robotics.  Kost GJ (Ed), Wiley and Sons Publishers, New York, NY, Part I (Ch 1:3-29) 1996.

18.    <u>Felder RA</u>.  "Automation of Preanalytical Processing and Mobile Robotics" in Handbook of Clinical Laboratory Automation and Robotics.  Kost GJ (Ed), Wiley and Sons Publishers, New York NY (Ch 12:252-282) 1996.

19.    <u>Felder RA</u>.  "Robotic Automation of Near-Patient Testing" in Handbook of Clinical Laboratory Automation and Robotics.  Kost GJ (Ed), Wiley and Sons Publishers, New York, NY (Ch 24:596-619) 1996.

20.    Jose PA, <u>Felder RA</u>, Eisner GM.  "Regulation of D1 Receptor Function in Spontaneous Hypertension" in Catecholamines: Bridging Basic Science with Clinical Medicine. Goldstein D (Ed), Academic Press, San Diego CA (p525-528) 1997.

21.    <u>Felder RA</u>.  "The Distributed Laboratory: Point-of-Care Services with Core Laboratory Management" in Point of Care Testing.  Hicks J, Price C (Eds), Clinical Chemistry Press, Washington DC (Ch 5:99-118) 1999.

22.    Jose PA, Eisner GM, <u>Felder RA</u>.  "Dopaminergic Mechanisms in the Development of Hypertension" in Handbook of Hypertension: Development of the Hypertensive Phenotype: Basic and Clinical Studies, Vol 19.  Birkenhager WH, Reed JL (Eds), Elsevier Science BV, Amsterdam (Ch 1:1-44) 1999.

23.     Jose PA, Eisner GM, <u>Felder RA</u>.  "Paracrine Regulation of Renal Function by Dopamine" in The Kidney: Physiology and Pathophysiology, 3rd Edition, Seldin DW, Giebisch G (Eds), Lippincott-Raven Publishers, PA (Ch 36:915-930) 2000.

24.     Mifflin TE, Kramer G, Hamilton S, <u>Felder RA</u>.  "Automation and Robotics in Genomics Laboratories" in Genomic Technologies: Present and Future.  Galas DJ, McCormack SJ, (Eds), Caister Academic Press, UK (Ch 10:313-343) 2002.

26.     Boyd JC, <u>Felder RA</u>.  "Pre-Analytical Automation in the Clinical Laboratory" in Clinical Diagnostic Technology: The Total Testing Process, Vol 1.  Ward-Cook K, Lehmann C, Schoeff L, Williams RH (Eds), AACC Press, Washington DC (Ch 7:107-129) 2003.

**INVITED ARTICLES:**

1.     Savory J, Bertholf RL, Boyd JC, Bruns DE, <u>Felder RA</u>, Lovell MA, Shipe JR, Wills MR, Czaban JD, Coffey KF, O'Connell KM.  Advances in clinical chemistry over the past 25 years.  Anal Chim Acta 180:99-135, 1986.

2.     <u>Felder RA</u>.  Lab researches robotics potential.  Clin Chem News 12:28-30, 1986.

3.     <u>Felder RA</u>, Boyd JC, Savory J.  Robots in the clinical laboratory.  Med Lab Practice 2:18-19, 1987.

4.     <u>Felder RA</u>, Boyd JC, Savory J.  Robotics are coming to the critical care laboratory.  Canad Clin Lab 7:14, 1988.

5.     <u>Felder RA</u>, Seikaly MG, Eisner GM, Jose PA.  Renal dopamine-1 defect in spontaneous hypertension.  Contrib Nephrol 67:71-74, 1988.

6.     <u>Felder RA</u>, Boyd JC, Margrey KS, Martinez A, Vaughan DP, Savory J.  Robots the mechanical medical technologist.  Clin Chem Endocrinol Metab 7:7-21, 1988.

7.     <u>Felder RA</u>, Boyd JC, Savory J, Margrey KS, Martinez A, Vaughan D.  Robotics in the clinical laboratory.  Clin Lab Med 8(4):699-711, December 1988.

8.     <u>Felder RA</u>, Robillard JE, Eisner GM, Jose PA.  Role of endogenous dopamine on sodium excretion.  Sem Nephrol 9(1):91-93, March 1989.

9.     <u>Felder RA</u>, Felder CC, Eisner GM, Jose, PA.  The dopamine receptor in adult and maturing kidney.  Am J Physiol (Renal Fluid Electrolyte Physiol 26) 257(3 Pt 2):F315-F327, September 1989.

10.    <u>Felder RA</u>, Boyd JC, Margrey K, Holman W, Savory J.  Robotics in the medical laboratory.  Clin Chem 36(9):1534-1543, September 1990.

12.    Carey RM, Siragy HM, <u>Felder RA</u>.  Physiological modulation of renal function by the renal dopaminergic system.  J Auton Pharmacol 10 Suppl 1:s47-s51, 1990.

13.    Jose PA, <u>Felder RA</u>, Felder CC, Chan WY.  Molecular biology of adrenergic and dopamine receptors and the study of developmental nephrology.  Pediatr Nephrol 4(6):679-685, November 1990.

14.    <u>Felder RA</u>, Boyd JC, Savory J.  Clinical laboratory robots – their impact on laboratory management.  Clin Lab Manage Rev 4(6):449-454, November/December 1990.

15.    <u>Felder RA</u>, Holman W, Boyd JC, Savory J, Margrey K.  Clinical laboratory robotics in the 1990s.  Adv Lab Autom - Robotics 7:787-801, 1991.

16.    <u>Felder RA</u>, Boyd JC, Margery KS, Holman W, Roberts J, Savory J.  Robots in health care. Anal Chem 63(14):741A-747A, July 1991.

17.    <u>Felder RA</u>.  Laboratory systems integration: robotics and automation.  Ann Biol Clin (Paris) 49(5):298-300, 1991.

18.    <u>Felder RA</u>.  Recent advances in clinical laboratory robotics.  Scientific Bavaria '92, 4th International Symposium: Progress in Laboratory Diagnostics, Schloss Elmau, Germany, Jp;ze; W. L;pse S (Eds), Urban & Vogel, Muncher, p109-133, October 1992.

19.    <u>Felder R</u>, Turner R.  Radioligand Binding Assays.  Packard Instrument Company, Matrix Application Note, p1-5, July 1992.

20.    Jose PA, Eisner GM, <u>Felder RA</u>.  Dopaminergic defect in hypertension.  Pediatr Nephrol 7(6):859-864, December 1993.

21.    Herold CD, Holman JW, Andree K, <u>Felder RA</u>, Herold DA.  Development and evaluation of a robotics-based system for glycoslyated hemoglobin analysis.  Chemometrics and Intelligent Laboratory Systems: Lab Inform Man 21:189-197, 1993.

22.    <u>Felder RA</u>.  Robotic technology presents challenges and opportunities to laboratories. Chemometrics and Intelligent Laboratory Systems: Lab Inform Man 26(2):67-68, November 1994.

23.    <u>Felder RA</u>.  ICAR '94: Robot technology applied to the laboratory.  Monitor/Laboratory Information Management 26:56-59, 1994.

24.    <u>Felder RA</u>, Person NB.  Front-End Systems: The Next Automation Wave.  Advance for Administrators of the Laboratory 4(7):16-17, 20, 22-23, 26, July/August 1995.

25.    Jose, PA, Yu P-Y, Yamaguchi I, Eisner GM, Mouradian MM, Felder CC, <u>Felder RA</u>. Dopamine D$_1$ receptor regulation of phospholipase C.  Hypertens Res – Clin Exper 18 Suppl 1:S39-S42, June 1995.

26.    Yamaguchi I, Walk SF, <u>Felder RA</u>.  Studying the dopaminergic system with transfected

25

receptors.  Hypertens Res – Clin Exper 18(Suppl)1:S19-S22, June 1995.

27.     Turner R, <u>Felder RA</u>, Kealy M.  Automation of the Polymerase Chain Reaction.  Am Biotech Lab 13(12):50-51, November 1995.

28.     Jose PA, <u>Felder RA</u>.  What we can learn from the selective manipulation of dopaminergic receptors about the pathogenesis and treatment of hypertension.  Curr Opin Nephr Hypertens 5(5):447-51, September 1996.

29.     <u>Felder RA</u>.  Laboratory Automation: Strategies and Possibilities.  Clin Lab News (Part I) 22(3):10-11, March 1996.

30.     <u>Felder RA</u>.  Cost-Justifying Laboratory Automation.  Clin Lab News (Part II) 22(4):10-11, 17, April 1996.

31.     <u>Felder RA</u>.  Maybe 'Star Wars' Wasn't So Far Off.  Advance 5(8):121, August 1996.

32.     <u>Felder RA</u>.  Laboratory Robotics and Automation Conference '96: Clinical laboratory applications.  Am Clin Lab 15(10):20, November/December 1996.

33.     <u>Felder RA</u>.  ICAR '96 Conference Highlights.  LAN 1(2):11-16, March 1996.

34.     <u>Felder RA</u>.  Laboratory Automation: Real Cost Justification Data.  AdvAdmin Lab 5(7):22-23, 26, 30-31, July 1996.

35.     Grandsard P, <u>Felder R</u>.  ICAR '96 Conference Highlights – Part 3.  LAN 1(4):14-18, October 1996.

36.     <u>Felder RA</u>.  Lab Automation, Artificial Intelligence Highlights of.  Adv Admin Lab 5(11):19, November 1996.

37.     Grandsard P, <u>Felder R</u>.  Laboratory Robotics and Automation Conference '96: Analytical, Environmental, and Pharmaceutical Applications.  Am Lab 15(10):22, 24, December 1996.

38.     <u>Felder RA</u>.  Total, Modular Lab Automation Helps Reach Efficiency Targets.  Adv Med Lab Prof 8(15):6-7, July 1996.

39.     Estey CA, Jagger J, <u>Felder RA</u>.  Studies show plastic specimen tubes viable, safe option. Advance (Cover story), 9(5):5-7, March 1997.

40.     <u>Felder RA</u>.  Automation: innovative and inevitable. A commentary.  Clin Lab Man Rev 11(6):365-367, November/December 1997.

41.     <u>Felder RA</u>.  Summary of LabAutomation'97, clinical presentations.  Am Clin Lab 16(7):18, 1997.

42. Felder RA.  High-throughput screening and other applications of laboratory automation from LabAutomation '97.  Am Lab 29(21):26, 28, 30, October 1997.

43. Lamb DA, Felder R, McClellan D.  As we see it.  Prudent use of technology.  Clin Lab Mgmt Rev 11(3):192-195, May/June 1997.

44. Felder RA.  Lab Automation '97 conference highlights.  LAN 2(2):15-25, May 1997.

45. Holman W, Turner R, Felder RA.  Automating your existing clinical instruments.  LAN 2(3):24-29, July 1997.

46. Felder, RA.  TLA has arrived!  LAN 2(3):30-31, July 1997.

47. Felder RA, Godolphin W, Estey C, Hoffmann G.  LabAutomation'98: New developments in high-throughput screening and combinatorial chemistry.  Am Lab 30(13):19-20, June 1998.

48. Felder RA, Godolphin W, Estey C, Hoffman G.  LabAutomation'98: new developments in clinical laboratory automation (Part 1). Am Clin Lab 17(6):10, July 1998.

49. Felder RA, Godolphin W, Estey C, Hoffman G.  LabAutomation'98 (Part 2): new developments in European clinical laboratory automation and total laboratory automation.  Am Clin Lab 17(7):7-9, August 1998.

50. Felder RA, Godolphin W, Estey C, Hoffman G.  LabAutomation'98 (Part 3): new hardware and software developments in clinical laboratory automation.  Am Clin Lab 17(8):8-9, September 1998.

51. Jose PA, Eisner GM, Felder RA.  Renal dopamine receptors in health and hypertension.  Pharmacol Ther 80(2):149-182, November 1998.

52. Godolphin W, Estey C, Hoffmann G, Felder R.  Review of the LabAutomation'98 conference and exhibition.  JALA 3(3):18-21, 23, 26-32, 34, July 1998.

53. Timoney CF, Beugelsdijk TJ, Felder RA.  Eurolabautomation'98 at Oxford University.  JALA 3(6):85-89, December 1998.

54. Timoney CF, Felder RA.  Zymark: A pioneering company in laboratory automation.  JALA 3(1):12-16, March 1998.

55. Felder RA.  Automation: Survival Tools for the Hospital Laboratory in Proceedings of the Second International Bayer Diagnostics Laboratory Symposium.  Balzac F (Ed), New York NY, p23-25, July 1998.

56. Timoney CF, Felder RA.  Cepheid: Expanding the boundaries for practical applications of microinstrumentation and microfluidics.  JALA 3(6):22-26, December 1998.

57.    Felder RA.  The wonders of laboratory automation.  Adv Lab 7(11):38-40, 42-43, November 1998.

58.    Felder RA, Abdelmoteleb A.  LabAutomation'99 Conference Review.  JALA 4(2): 43-50, May 1999.

59.    Felder RA.  Clinical laboratory automation comes of age: case histories abound at the LabAutomation '99 conference.  American Clinical Laboratory, 18(7):6-7, 1999.

60.    Felder RA, Graves S, Robertson D, Ferkany D.  Modular, step-wise approach to automation.  Adv Admin Lab 8(8):72, 74, 76, August 1999.

61.    Felder RA.  Overview of laboratory automation equipment specifications.  CAP Today, September, 1999.

62.    Timoney C, Felder RA.  Biochip Technology of the Future – Today!  JALA 4(4):86-89, September 1999.

63.    Felder RA, Mifflin T, Graves S.  The automation of laboratory medicine.  Adv Admin Lab 8(12):37-40, 1999.

64.    Felder RA, Timoney C.  Review of LabAutomation 2000: clinical session review Part 1 - molecular diagnostics and large-scale automation.  Am Clin Lab 19(6):16-17, July 2000.

65.    Felder RA.  Review of LabAutomation 2000: clinical session review Part 2: E-commerce mobile cart, connectivity, and integrated futures.  Am Clin Lab 19(7):8-9, August 2000.

66.    Felder RA.  Review of LabAutomation 2000, case histories.  Am Clin Lab 19(8):12-13, 2000.

67.    Felder RA.  LabAutomation2000.  JALA 5(1):32-36, March 2000.

68.    Felder RA.  LabAutomation2000.  JALA 5(2):44-52, May 2000.

69.    Timoney CF, Felder RA.  Automation solutions: It's all about time.  JALA 5(3):32-36, July 2000.

70.    Timoney CF, DiLorenzo ME, Felder RA.  Research and technology for life.  JALA 5(4):52-56, September 2000.

71.    Felder RA.  Review of LabAutomation 2000, miniaturization, high-speed analysis, and POC data management.  Am Clin Lab 19(9):14-15, 2000.

72.    Felder RA.  ALA and LabAutomation 2000.  Am Lab 32(22):44-49, 2000.

73.    Timoney CF, Felder RA.  Creating practical solutions.  JALA 5(6):44-45, December 2000.

74.   Felder RA.  EuroLabAutomation 2000.  JALA 5(6):32-42, December 2000.

75.   Jose PA, Eisner GM, Felder RA.  Renal dopamine and sodium homeostasis.  Curr Hypertens Rep 2(2):174-183, April 2000.

76.   DiLorenzo ME, Felder RA.  LabAutomation2001: Where biotech meets automation.  JALA 6(1):34-42, March 2001.

77.   Felder RA.  Is lab automation right for your lab?  CAP Today 15(5):42-44, 46, 48, passim, May 2001.

78.   DiLorenzo ME, Timoney CF, Felder RA.  LabAutomation 2001, Part I: Experiences with total laboratory automation.  Am Clin Lab 20(5):41-43, June 2001.

79.   DiLorenzo ME, Timoney CF, Felder RA.  LabAutomation 2001, Part II: Internet applications for the clinical laboratory.  Am Clin Lab 20(6):31-32, July 2001.

80.   DiLorenzo ME, Timoney CF, Felder RA.  LabAutomation 2001, Part III: New approaches to glucose measurement and point-of-care connectivity and standards.  Am Clin Lab 20(7):29-30, August 2001.

81.   DiLorenzo ME, Timoney CF, Felder RA.  LabAutomation 2001, Mining genomic data, venture capital considerations, micrototal analysis (chip) systems, and categorizing proteins.  Am Biotech Lab, p18-20, August 2001.

82.   DiLorenzo ME, Timoney CF, Felder RA.  LabAutomation 2001, Part IV: Mass spectroscopy as sensitive detector, protein function in disease, and the soul of the robot.  Am Clin Lab 20(8):21-23, September 2001.

83.   Felder RA.  EuroLabAutomation 2001, conference and exhibition review.  JALA 7(1):37-51, March 2002.

84.   Kempner ME, Felder RA.  LabAutomation2002: Productive technologies for the new millennium.  JALA 7(2):38-49, April/May 2002.

85.   Hoffmann G, Weber-Matthiesen K, Felder R.  Automation der Praanalytik – Begegnung zweier Welten.  Labor Man Aktuell p8-13, June 2002.

86.   Kempner M, Felder R.  LabAutomation 2002: Productive technologies for the new millennium – Clinical laboratory automation case studies of successful and profitable installations, Part I.  Am Clin Lab 21(3):8-9, April 2002.

88.   Kempner M, Felder R.  LabAutomation 2002: Productive technologies for the new millennium – Clinical laboratory automation case studies of successful and profitable installations Part 2.  Am Clin Lab, 21(3):4, 8, May 2002.

89.     Kempner ME, <u>Felder RA</u>.  LabAutomation 2002: Productive technologies for the new millennium distributed laboratories and point-of-care - Part 2.  Am Clin Lab 21(4):4-8, May 2002.

90.     Kempner M, <u>Felder R</u>.  LabAutomation 2002: Productive technologies for the new millennium – Clinical laboratory automation case studies of successful and profitable installations Part 3.  Proteomics: Diagnostics and Specimen Biorepositories. Am Genom/Proteom Tech 2(3):6-8 May/June 2002.

91.     Kempner ME, <u>Felder RA</u>.  LabAutomation 2002: Internet access to health data: elder-care, home-care, and self-care programs – Part 4.  Am Clin Lab 21(5):8-12, June 2002.

92.     Kempner M, <u>Felder RA</u>.  LabAutomation 2002: Productive technologies for the new millennium - Scientific research and challenges in the new millennium. Part 5.  Am Clin Lab 34(15):4-6, July 2002.

93.     <u>Felder RA</u>.  Planning Tools for Lab Automation.  Advance, January 2003.

94.     <u>Felder RA</u>.  Push for patient safety is nudge for automation.  CAP Today, 17(5); 33-34, 2003.

95.     Alwan M, Kell SW, <u>Felder RA</u>.  In-Home Health Monitoring: Today and in the Near Future.  CSA J 20:21-22, September 2003.

96.     <u>Felder RA</u>, Jose PA.  Discoveries of Polygenic Testing.  Adv News Admin Lab, February 2004.

97.     <u>Felder RA</u>, Gupta UC.  Farewell to Flat Biology.  BIOforum Europe 5(9):42, 44-45, August 2005.

98.     Alwan M, Leachtenauer J, Dalal S, Kell S, Turner B, Mack D, <u>Felder RA</u>.  Validation of Rule-Based Inference of Selected Independent ADLs.  Accepted for publication in Journal of Telemedicine and E-Health, 2005.

99.     Alwan M, Dalal S, Mack D, Kell S, Turner B, Leachtenauer J, Felder RA.  Impact of Monitoring Technology in Assisted Living: Outcome Pilot.  Accepted for publication in IEEE Transactions on Information Technology in Medicine and Biology, 2005.

100.    Gupta U, Felder RA.  Cell Culture, the Achilles Heel of HTS?  Screening Trends in Drug Discovery 6(3):17-19, September 2005.

**INVITED LECTURES:**

1.      "New Trends in Tumor Markers" presented to the Pennsylvania Chapter of the Society for American Pathologists, Hershey PA, 1986.

2.      "Tumor Markers" presented to the Virginia Chapter of the American Society for Medical Technologists, Williamsburg VA, 1986.

3.    "Carcinoembryonic Antigen and Other Clinically Useful Tumor Markers" presented to the Annual Meeting for the American Society for Medical Technologists, Baltimore MD, 1986.

4.    "Robotics in the Clinical Laboratory" presented to the Capital Section of the American Association for Clinical Chemistry, Columbia MD, 1987.

5.    "Anabolic Steroids" presented to the Capital Section of the American Association for Clinical Chemistry, Fredericksburg VA, 1987.

6.    "Novel Screening Tests for Anabolic Steroids" presented to the 1st International Congress on Drugs in Competitive Athletics, Brioni, Yugoslavia, 1988.

7.    "Renal Dopamine and Essential Hypertension" presented to Kurume University Department of Pediatrics, Kurume, Japan, 1988.

8.    "Data Management in Alphafetoprotein Screening" presented as a workshop to the National Meeting of the American Association of Clinical Chemistry, New Orleans LA, 1988.

9.    "Development of Clinical Laboratory Robots" presented to the Mayo Clinic laboratory faculty, The Mayo Clinic, Rochester MN, 1988.

10.    "The Renal Dopamine Receptor" presented to the 2nd International Meeting on Peripheral Dopamine, Melbourne, Australia, 1988.

11.    "The State of the Art in Clinical Laboratory Robotics" presented to the Third International Congress on Automation and New Technology in the Clinical Laboratory, Kobe, Japan, 1988.

12.    "State of the Art in Clinical Laboratory Robotics" symposium chairman and speaker at the 41st National Meeting of the American Association for Clinical Chemistry, Atlanta GA, 1989.

13.    "Robotics Workshop" workshop organizer at the 41st National Meeting of the American Association for Clinical Chemistry, Atlanta GA, 1989.

14.    "Implementing Robots in the Clinical Laboratory" presented to Clinical Grand Rounds at the University of Nebraska, Omaha NE, 1989.

15.    "State of the Art in Clinical Laboratory Robotics" presented to Clinical Grand Rounds at Johns Hopkins University Hospital, Baltimore MD, 1989.

16.    "New Advances in Clinical Laboratory Robotics" presented to the Midwestern Section of AACC Annual Meeting, Indianapolis IN, 1989.

17.    "Medical Robotics" presented to the International Symposium on Laboratory Robotics, Boston MA, 1989.

18.    "Dopamine and Hypertension" presented to clinical rounds at Toronto General Hospital, Toronto, Canada, 1990.

19.    "Clinical Use of Robotics" presented to citywide rounds, Toronto General Hospital and Mt. Sinai Hospital, Toronto, Canada, 1990.

20.    "Opportunities in Medical Robotics" presented to The Hamilton Company, Reno NV, 1990.

21.    "Robotic Automation in Medical Laboratories" presented as opening lecture by Symposium Chairman, 23rd Annual Oak Ridge Conference, Tampa FL, 1990.

22.    "Defective Regulation of Renal DA-1 Receptors in Hypertension" presented to the satellite meeting of the XIth International Conference of Pharmacology; significance of the peripheral dopaminergic system in cardiovascular and renal function, Essen, Germany, 1990.

23.    "Renal Dopamine" presented to the Department of Pharmacology, University of Lausanne, Lausanne, Switzerland, 1990.

24.    "Hypertension and the Renal Adrenergic System" presented to the University of Groningen, The Netherlands, 1990.

25.    "Clinical Laboratory Robotics in the 1990's" presented to the International Symposium on Laboratory Automation and Robotics, Boston MA, 1990.

26.    "Robotics: The Science, The Art, and The Engineering" presented to the University of Wisconsin Lab Medicine Conference, Madison WI, 1990.

27.    "Laboratory Robotics:  What's Available? What Does the Future Hold?" presented to the American Association for Clinical Chemistry Milwaukee/Wisconsin Chapter, Madison WI, 1990.

28.    "Medical Robotics" presented to the Sixth European Oak Ridge Conference, Advanced Technology for the Clinical Laboratory and Biotechnology, Milan, Italy, 1990.

29.    "Renal DA-1 Receptor Defect in Hypertension" presented as part of the Developmental Nephrology Symposium at the American Society for Nephrology meeting, Washington DC, 1990.

30.    "Robotics in Medicine" presented to medical grand rounds at the Karolinska Institute, Stockholm, Sweden, 1991.

31.    "The Role of Robotics in Central Laboratory Processing" presented to Scientific Bavaria, Garmish-Partenkirchen, Germany, 1992.

32.    "Clinical Laboratory Robotics" presented as a plenary lecture to the Second International Symposium on Automation, Robotics, and Artificial Intelligence applied to Analytical

Chemistry and the 2nd International Conference on Robotics in Laboratory Medicine, Montreux, Switzerland, 1992.

33. "Robotics and Cost Containment in Health Care" presented to the Third International Symposium of Automation Robotics, and Artificial Intelligence as applied to Analytical Chemistry and Laboratory Medicine, Montreux, Switzerland, 1993.

34. "Robots dans les laboratories de clinique" presented in French to the University de Lausanne, Lausanne, Switzerland, 1993.

35. "Automation in Molecular Biology" presented to EuroLab, Nice, France, 1993.

36. "Robotics in Laboratory Medicine: The 1990s and Beyond" presented at the New Technologies Symposium at the National AACC Meeting, New York City NY, 1993.

37. "The Evolution of Clinical Laboratories" presented as a plenary lecture to the International Conference on Laboratory Automation, San Diego CA, 1994.

38. "Automation in Near Patient Testing" presented an overview lecture as a session moderator of Care Conference Philadelphia PA, 1994.

39. "Studying the Dopaminergic System with Transfected Receptors" presented to the Fifth International Conference on Peripheral Dopamine, Kyoto, Japan, 1994.

40. "Dopamine Receptors in Hypertension" presented in Japanese, Kurume University School of Medicine, Kurume, Japan, 1994.

41. "Clinical Laboratory Robotics in the Next Century" presented at the International Conference on Automation and Robotics, Montreux, Switzerland, 1995.

42. "Clinical Laboratory Robotics: A Matter of Survival" presented at the National Meeting of the American Association for Clinical Chemistry, Anaheim CA, 1995.

43. "Robotics and Their Role in the Modern Clinical Laboratory" presented at the Western Biotech Conference (31st Annual American Chemical Society Meeting), San Diego CA, 1995.

44. "Automation of Near Patient Testing" presented at the Sixth International Congress on Automation and New Technology in Clinical Laboratory, Barcelona, Spain, 1995.

45. "Transfected Dopamine Receptors as a Model for Receptor-Receptor Interaction" presented at the Asian Conference on Pediatric Nephrology, Manilla, Philippines, 1996.

46. "Clinical Laboratory Automation" presented at the Eastern Clinical Laboratory Management Association Conference, Ashville NC, 1996.

47. "Automation: A Matter of Survival in Clinical Laboratories" presented to the Manitoba Society

for Clinical Chemistry as the Annual Award Lecture, Winnipeg, Manitoba, Canada, 1996.

48.    "Automation in the Central Laboratory" presented as a plenary lecture to the Coulter South American Conference, Miami FL, 1996.

49.    "Automation of Point-of-Care Testing" presented as the Ciba-Corning Lecture at the American Association for Clinical Chemistry Annual Meeting, Chicago IL, 1996.

50.    "Automation of Near-Patient Testing" presented at the Clinical Laboratory Management Association Annual Conference and Exhibition, Denver CO, 1996.

51.    "Central Laboratory Automation" presented at the Clinical Laboratory Management Association Annual Conference and Exhibition, Denver CO, 1996.

52.    "Will Point-of-Care Testing Replace Total Laboratory Automation?" presented at the Clinical Laboratory Management Association Northeast Region Conference and Exhibition, Boston MA, 1997.

53.    "Automating Laboratory Medicine" presented to the Department of Pathology, Harvard Medical School, Boston MA, 1997.

54.    "Automating Your Clinical Laboratory for Fun and Profit" presented as a four-hour workshop to the International Conference on Automation and Robotics, Montreux, Switzerland, 1997.

55.    "Recent Advances in Hematology Automation" presented to a satellite symposium of the International Society for Laboratory Hematology, Brugge, Belgium, 1997.

56.    "Automation in Thrombosis and Hemostasis Testing" presented to a satellite symposium of the International Society of Thrombosis and Hemostasis, Florence, Italy, 1997.

57.    "Total Laboratory vs. Point-of-Care Automation" presented as a series of two lectures to Boehringer Mannheim Corporation, Indianapolis IN, 1997.

58.    "Features, Functionality, and Market Trends for Hardware and Software in Robotics and Automation" presented to an "Edutrac" session at the annual meeting of the American Association for Clinical Chemistry, Atlanta GA, 1997.

59.    "Technology and Automation" presented to the Association for Pathology Chairs Annual Meeting, Lake Tahoe CA, 1997.

60.    "Case Histories of Successful Laboratory Automation Installations" organizer and chairman of breakout session at the Clinical Laboratory Management Association Conference in Toronto, Canada, 1997.

61.    "A European Perspective on Laboratory Reorganization" presented to the Norwegian Society for Clinical Chemistry, Oslo, Norway, 1997.

62.    "Automation from Point-of-Care to Central Laboratory" presented as the plenary lecture to the annual meeting of Computers in Clinical Laboratories, Lugano, Switzerland, 1997.

63.    "Laboratory Robotics and Automation" presented to Johns Hopkins University Department of Pathology, Baltimore MD, 1997.

64.    "Clinical Laboratory Automation in the Next Century: From Process Control to Point-of-Care" presented in the Clinical Overview Session at the LabAutomation conference, San Diego CA, 1998.

65.    "Robotics: Benefits & Difficulties; Successful & Failure Cases" and "Technology and Trends in the Creation of Automated Centralized and Distributed Laboratories" presented to both the Department of Health, Hospital Authorities, and Queen Elizabeth Hospitals in Hong Kong, China, 1998.

66.    "Present Status of Laboratory Robotization" presented to the University of Leiden Grand Opening of the First Clinical Laboratory Automation System (CLAS) in Europe, Leiden, The Netherlands, 1998.

67.    "Expanding the Automated Laboratory: from Mobile Robots to Point-of-Care" presented to the first Cherry Blossom Symposium on Clinical Laboratory Automation and Robotics, Kochi, Japan, 1998.

68.    "Robotics and the Pediatric Patient" presented to Pediatric Grand Rounds, Georgetown University Hospital, Washington DC, 1998.

69.    "From Mobile Robots to JAVA, Modern Methods for Analytical Workcell Integration" presented to the Automation and New Technologies Conference, Santiago Di Compostella, Spain, 1998.

70.    "Automation for Small Laboratories" presented to the American Board of Bioanalysis Annual Conference, Charleston SC, 1998.

71.    "Automation: Survival Tools for the Hospital Laboratory" presented to the Second International Bayer Diagnostics Laboratory Testing Symposium, New York City NY, 1998.

72.    "Clinical Laboratories: Automation in the Next Century" presented as the plenary lecture to the International Conference on Laboratory Medicine, Laboratory Medicine of the Year 2000: Opening Our Minds to Changes, Padova, Italy, 1998.

73.    "Optimal Modular Workcell Designs for Maximizing Laboratory Profits" presented to the Eighth Asian-Pacific Congress of Clinical Biochemistry, Kuala Lumpur, Malaysia, 1998.

74.    "Automation Strategies for Medium Sized Hospitals" presented to the Beckman Automation Symposium, Singapore, 1998.

75.     "Challenges Associated with Automating Laboratories" presented as moderator of the discussion session for the First Roche Users Group Meeting, New York NY, 1998.

76.     "Mobile Robot Simulation of Clinical Laboratory Deliveries" presented at proceedings of Winter Simulation Conference, 1998.

76.     "State-of-the-Art in Laboratory Automation" presented as Co-Chairman lecture to the Symposium on Consolidated and Integrated Laboratory Systems – General Aspects of Automation, Users Reports, Medica Conference, Dusseldorf, Germany, 1999.

77.     "Automation Concepts of Point-of-Care Testing (POCT)" presented to the European Confederation of Laboratory Medicine Symposium, Dusseldorf, Germany, 1998.

78.     "Robotic Opportunities in Molecular Biology and Genetics" presented to the Annual Tecan Sales Meeting, Pointe Verde Resort, Jacksonville Beach FL, 1999.

79.     "Short Course on the Latest Developments in Clinical Laboratory Automation" presented as a short course to LabAutomation99, San Diego CA, 1999.

80.     "From Phlebotomy to Therapy: New Developments in Automated Laboratory Medicine" presented at LabAutomation99, San Diego CA, 1999.

81.     "Regulation of Dopamine Receptor Subtypes in Human Essential Hypertension" presented to the American Society for Pharmacology and Experimental Therapeutics, Washington DC, 1999.

82.     "Automation and Robotics: Survival Tools for Medicine" presented to Health Tech'99, Baltimore MD, 1999.

83.     "Modern Trends in Automated Laboratory Design: The Distributed Laboratory Model" presented as Session Chairman, Robotics, Automation and the Virtual Laboratory, IFCC WorldLab, Florence, Italy, 1999.

84.     "The Effect of Global Laboratory Automation Standardization on Laboratory Analytical Instrument Choice" presented as invited Plenary Lectures to the Italian Society of Laboratory Medicine, Padua, and Genoa Italy, 1999.

85.     "Automation and Robotics In Hospital and Home Care: Exciting Opportunities for Bioengineers" presented as a Plenary Lecture to the European Medical and Biological Engineering Conference (EMBEC99), Vienna, Austria, 1999.

86.     "Centralized Laboratories and Distributed Testing: An Automation Concept for the Future" presented as an Invited Lecture to Medica MediLab (IFCC, ECLM), Dusseldorf, Italy, 1999.

87.     "The Latest Robotic Technologies for the Automated Laboratory" presented as the Chairman's

Lecture of the ALA Satellite Symposium at Medica, Dusseldorf, Italy, 1999.

88.  "Error Reduction and Process Improvement: Medical Automation Research Center" presented to Grand Rounds, Johns Hopkins Medical Center, Baltimore MD, 2000.

89.  "Optimizing Laboratory Efficiency: Workstation, Modular or Total Lab Automation" presented as the Plenary Lecture to the Italian Society for Laboratory Medicine, Second Congress on Lab Automation and Medical Decision Making, Villa Tacchi Congress Center, Villalta Gasso Padovano, 2000.

90.  "Automation, Robotics, and the New Medicine" presented to Virginia American Cardiology Conference, Charlottesville VA, April 2001.

91.  "Adaptive Mobility Aids for the Elderly" presented to the SPIE Conference on Complex Adaptive Structures, Hutchinson Island FL, June 2001.

92.  "A Worldwide Perspective on the State of the Art in Clinical Laboratory Automation" presented to the Northern Italian Society for Clinical Chemistry, Italy, September 2001.

93.  GRK4 Mutations and Essential Hypertension" presented to Pathology Seminar Lecture Series, University of Virginia, Charlottesville VA, September 2001.

94.  "Dopamine and Hypertension" presented to ASN/ISN World Congress of Nephrology, San Francisco CA, October 2001.

95.  "Connecting Laboratories to the Future: Opportunities and Obstacles" presented to 19th Annual Lab Institute Program sponsored by Washington G-2 Reports, Arlington VA, October 2001.

96.  "Evaluation of the FE500 Pre-Analytical Processor" presented at EuroLabAutomation2001, London, UK, October 2001.

97.  "Cost Containment and Error Reduction Through the Use of Laboratory Robots" presented to Pathology Department at Dartmouth-Hitchcock Medical Center, Lebanon NH, November 2001.

98.  "Automating Clinical Pathology" presented to Clinical Pathology Lecture Series, University of Virginia, Charlottesville VA, November 2001.

99.  "Choosing the Right Automation for Your Laboratory" presented to Alliance Laboratory Services, Cincinnati OH, January 2002.

100.  "Clinical Laboratory Automation and Robotics" presented to the Clinical Pathology Lecture Series, University of Virginia, Charlottesville VA, January 2002.

101.  "Clinical Trials of an Automated Pre-Analytical Processor" presented to Clinical Track Series of LabAutomation20002, Association for Laboratory Automation, Palm Springs CA, January 2002.

102.  "Automation, Robotics, and the New Medicine" presented to Physicians Forum, Carilion Biomedical Institute, Roanoke VA, February 2002.

103.  "The Impact of Automation on Medical Laboratories and Hospitals: Predictions for the Future" presented to Third Cherry Blossom Symposium, Japan, April 2002.

104.  "Medical Automation Research Center and the Development of New Technologies" presented to Physicians Forum at Carilion Biomedical Institute, Roanoke VA, May 2002.

105.  "An Assistive Robotic Agent for Pedestrian Mobility" presented to Virginia Commonwealth University Robotics in Medicine conference, Richmond VA, May 2002.

106.  "GRK4 Mutations and Essential Hypertension: from Laboratory to Bedside" presented to CardioVascular Research Council Retreat, University of Virginia, Wintergreen VA, May 2002.

107.  "Genes that Impact Salt Sensitivity in Hypertensives: From Research to Clinical Practice" presented Eighth International Conference on Peripheral Dopamine: Dopamine – Why Signal in all Organs, Stockholm, Sweden, June 2002.

108.  "Medical Automation Opportunities and Pitfalls" presented to McKesson Automation, Pittsburgh PA, July 2002.

109.  "Medical Automation – a Technologically Enhanced Work Environment to Reduce the Burden of Care on Nursing Staff and a Solution to the Health Care Cost Crisis" presented to American Academy of Nursing – Using Innovative Technology to Enhance Patient Care Delivery, Washington D.C., July 2002.

110.  "A New Paradigm for the Diagnosis and Treatment of Hypertension: GRK4 Regulation of Sodium Excretion" presented to Scios Inc. in Sunnyvale CA, July 2002.

111.  "Medical Automation – A Technologically Enhanced Work Environment as a Solution to the Health Care Cost Crisis" presented as a plenary lecture to the Washington G-2 Reports conference, Washington DC, July 2002.

112.  "Using Innovative Technology to Enhance Patient Care Delivery" plenary lecture to National Academy of Nursing, Washington DC, July 2002.

113.  "Qualita et Automazione" presented in Italian to the Regional Cose di Aggiornamento in Cagliari, Italy, October 2002.

114.  "Un Nuovo Modello di Laboratorio ed Automatzione" presented in Italian to the Regional Corso di Aggiornamento in Nuoro, Italy, October 2002.

115.  "Storia ed Evoluzione dell Information Technology in Laboratorio" presented as a plenary lecture in Italian to the regional meeting of the Societa Italiana di Biochimica Clinica e

Biologica Moleculare Clinica, Villa Romananazzi-Carducci, Bari, Italy, October 2002.

116. "The Prevailing Lab Automation Models in the World" presented as a plenary lecture in Italian to the annual Societa Italiana di Biochimica Clinica e Biologia Moleculare Clinica conference in Montecatini Terme, Italy, October 2002.

117. "Storia ed Evoluzione Dell Information Tecnologia en Laboratorio" presented as the plenary lecture in Italian to the Italian Societa Italiana de Medicina de Laboratorie, Villa Tacchi, Villalta, Gazzo Padova, Italy, October 2002.

118. "Dopaminergic Defect in Essential Hypertension" presented at seminar at World Congress of Nephrology, San Francisco CA, October 2002.

119. "Lab Automatzione e Sistemi Esperti;" Azienda Ospedaliera, Desenzano Del Garda, Italia, presented in Italian, October 2003.

120. "Informatica ed Automazione, Nuove Opportunita ed Esperienze nel Laboratorio Clinico" Hotel Crece Di Malta, Montecatini, Italia, presented in Italian, October 2003.

121. "Lab Automatzione e Sistemi Esperti" Centro Congressi Torre Cambiaso, Genova, Italia, presented in Italian, October 2003.

122. "Lab Automatzione e Software Open Source", Hotel Royal, Torino, Italia, presented in Italian, October 2003.

123. "Laboratory Reporting for the Future: Linking Autoverification to the Electronic Medical Record" presented at AACC Laboratory Automation 2003: Customizing Solutions for Your Institution, San Francisco CA, November 2003.

124. "The Future of Coagulation Point-of-Care Testing and Data Connectivity" presented at the Southeast and North Carolina Sections of the AACC: Point-of-Care Testing (POCT) Symposium – Coagulation and Connectivity, Charleston SC, November 2003.

125. "Technology Available in the Field for Rapid Adoption" presented to American Academy of Nursing: Technology Enabled Environment, University of Virginia, Charlottesville VA, February 2004.

126. "Simulation and Efficiency Evaluation of the Armed Forces Institute of Pathology Pre-Analytical Process" presented to the Armed Forces Institute of Pathology (AFIP), Washington DC, February 2004.

126. "State of-the-art of Clinical Automation" presented at the Association of Clinical Biochemists Regional Scientific meeting, Calderdale Royal Hospital, Halifax, United Kingdom, March 2004.

127. "The Role of the Laboratory in Medical Process" presented at the Association of Clinical

Biochemists Regional Scientific meeting, Calderdale Royal Hospital, Halifax, United Kingdom, March 2004.

128. "Positive Patient Identification and Specimen Tracking: From Sample Collection to Specimen Storage" presented at AACC 2004 Amsterdam, Laboratory Automation: Smart Strategies for Success!, The Netherlands, March 2004.

129. "Wellness and Health Monitoring: Profitable Opportunities" presented to Wharton Business School, Philadelphia PA, April 2004.

130. "Present Status of TLA Laboratory Automation in the USA and Europe" presented to Cherry Blossom Symposium, Tokyo, Japan, April 2004.

131. "A Translational Checklist: Building Value for your Cardiovascular Research Ideas" presented to Cardiovascular Research Center Faculty Retreat 2004, Wintergreen VA, June 2004.

132. "Healthcare in the Future: Passive Smart House Monitoring Coupled with Genetic and Proteomic Profiling for Disease Detection and Management" presented to Healthcare Unbound Conference and Exhibition 2004 for The Center for Business Innovation (TCBI), Cambridge MA, July 2004.

133. "Smart Homes and Smart Phones: Connecting Consumers to Create Healthcare Unbound" workshop presented to Healthcare Unbound Conference and Exhibition 2004 for The Center for Business Innovation (TCBI), Cambridge MA, July 2004.

134. "Laboratory Screening for Genetic Variants that Contribute to Hypertension and/or Salt Sensitivity: From Genotypic Stratification to Pharmacogenomics" lecture presented to AACC Symposium 2004, Los Angeles CA, July 2004.

135. "Technology Strategies to Improve Nursing Efficiency" lecture presented to the Workforce Study of the American Academy of Nursing, Los Angeles CA, August 2004.

135. "A Molecular Diagnostic Test for Predicting Essential Hypertension" lecture presented to Pathology Department Retreat, University of Virginia, Wintergreen Resort, Wintergreen VA, September 2004.

136. "Pre-Analytical Automation Systems" lecture presented to CAP '04 (College of American Pathologists), Phoenix AZ, September 2004.

137. "Microcarrier Based Three Dimensional Cell Culture: A Novel Paradigm for In-Vivo-Like Cell Quality" lecture presented to American Type Culture Collection (ATCC), Manassas VA, September 2004.

138. "Health Monitoring Technologies for an Aging Population" lecture presented to Philips Medical Systems, Boston MA, October 2004.

139. "The Automated Clinical Laboratory as a Team Player in the Automated Hospital" lecture presented to APIII 2004 Conference – Advancing Practice, Instruction and Innovation through Informatics, Pittsburgh PA, October 2004.

140. "The Renal Dopaminergic System and Hypertension" lecture workshop presented at 58th Annual Fall Conference of the Council for High Blood Pressure Research in association with the Council on the Kidney in Cardiovascular Disease of the American Heart Association (AHA), Chicago IL, October 2004.

141. "The Diagnostic Continuum from Predictive Genomics and Home Wellness Monitoring" lecture presented at AACC Lab 2007 Conference, Chicago IL, October 2004.

142. "Genetic Testing to Predict Hypertension and Salt Sensitivity: A Personal Incentive to Adopt a Heart Healthy Lifestyle" lecture presented to the AACC Chicago Section of the AACC Lab 2007 Conference, Chicago IL, October 2004.

143. "Maximizing Laboratory Efficiencies Using Automation" lecture presented AACC Laboratory Automation 2004: Optimizing Strategies for Success, Atlanta GA, November 2004.

144. "The Future of Healthcare Technology: The Practical Edge" lecture presented at TETHICS Conference, Washington DC, November 2004.

145. "Ubiquitous HealthCare: eCare in the Home and in the Medical Practice" lecture presented at TETHIC Conference, Washington DC, November 2004.

146. "Automation of Molecular Diagnostics: Flexible vs. Fixed Automation Approaches" lecture presented to Digene Corporation, Gaithersburg MD, December 2004.

147. "The Eldercare Health Monitoring Technology Program at UVA" lecture presented to Good Samaritan Society Eldercare Housing and Services, Sioux Falls SD, December 2004.

147. "New Developments in 3-Dimensional Cell Culture Technology for High Content Screening and Biopharmaceutical Production" lecture presented to breakfast seminar at Lab Automation 2005, San Jose CA, February 2005.

148. "Genetic Testing to Predict Hypertension and Salt Sensitivity: A Means to Induce Patients to Adopt a Heart Healthy Lifestyle?" presented to Grand Rounds, Pathology Department at Johns Hopkins Medical Center, Baltimore MD, February 2005.

149. "New Telehealth Paradigms for in Home Diagnostics and Eldercare" presented to Wharton Business School, Philadelphia PA, February 2005.

150. "Expanding the Clinical Laboratory Market into the Home" presented to Lab InfoTech Summit 2005, Las Vegas NV, March 2005.

151. "What Can We Expect from Fourth Generation Laboratory Automation Systems?" presented to

the AACC Laboratory Automation conference Advanced Tools for Improving the Practice of Medicine, Amsterdam, The Netherlands, March 2005.

152.    "Strategic Licensing – Achieving Mutual Benefits" presented to Charlottesville Venture Group monthly breakfast meeting, Darden Business School, University of Virginia, Charlottesville VA, March 2005.

153.    "A Molecular Diagnostic Test of Hypertension and Salt Sensitivity" presented to ARUP Laboratories, Salt Lake City UT, March 2005.

154.    "Using SNPs Associated with Hypertension and Salt Sensitivity as a Basis for Predictive Diagnostics" presented to Quest Diagnostics Nichols Institute, San Juan Capistrano CA, March 2005.

155.    "The Positive Impact of Darden Business School on Translational Research at UVA" presented to the Darden Business School Reunion Forums 2005, Darden Business School, University of Virginia, Charlottesville, VA, April 2005.

156.    "Update on Home-Based Medical Diagnostics" presented at Tech Tease Conference via Creative Realities, Boston MA, May 2005.

157.    "The Role of Caveolin-1 and GRK4 in Hypertension and Salt Sensitivity" presented at the CVRC (Cardiovascular Research Center) Retreat Conference, Wintergreen Resort, Wintergreen, VA, June 2005.

158.    "The Diagnostic Continuum from Predictive Genomics and Home Wellness Monitoring" presented at HDMA's Distribution Management Conference, Orlando FL, June 2005.

159.    "Smart Homes: Remote Monitoring for Home-Based Caregivers" presented to Cerner Nursing Informatics Symposium, Kansas City, MO, August  2005.

160.    "Using Automated Microcarrier-Based Cell Culture to Improve Human Cell Phenotype" presented to Second Annual Cambridge HealthTech Institute's Tissue Models for Therapeutics, Cambridge, MA, August 2005.

161.    "Engineering a Functional High-Throughput Tissue Screening System" Panel of Experts for Second Annual Cambridge HealthTech Institute's Tissue Models for Therapeutics, Cambridge, MA, August 2005.


**ABSTRACTS:**
1.    Holman W, Turner R, <u>Felder RA</u>.  Automating your existing clinical instruments.  LAN, 2(3), July 1997.

2.    <u>Felder RA</u>, Eisner GM, Montgomery SB, Calcagno PL, and Jose PA:  Renal alpha-1 adrenergic receptors in canine puppies.  Pediatr Res 14:619, 1980.

3.    <u>Felder RA,</u> Pelayo J, Wargo A, Schoelkopf L, Cooke M, Jose P, Eisner G.  Glomerular and tubular dopamine receptors:  Effect of sodium intake.  Proc 13th Ann Meet Am Soc Nephrol, p138, Washington, DC, 1980.

4.    Turner ME, Pelayo JC, <u>Felder RA</u>, Calcagno PL, Eisner GM, Jose PA.  Ontogeny of dopamine receptors (DR) in the developing rat.  Pediatr Res 15:1547, 1981.

5.    Jose PA, <u>Felder RA</u>, Schoelkopf L. Sporn DP, Eisner GM, Calcagno PL:  Renal beta adrenergic receptors in the maturing kidney.  Clin Res 29:838A, 1981.

6.    Sporn D, <u>Felder RA</u>, Schoelkopf L, Connell M, Eisner G., Calcagno PL, Jose P:  Arterial beta adrenergic receptors in the maturing canine.  Clin Res 30:847A, 1982.

7.    <u>Felder RA</u>, Blecher N, Schoelkopf L, Calcagno PL, Jose PA:  Renal dopamine receptors during maturation.  Clin Res 30:863A, 1982.

8.    <u>Felder RA</u>, Jose PA:  Arterial and renal beta adrenoceptors in the maturing canine.  Int J Pediatr Nephrol 3:2, 1982.

9.    <u>Felder RA</u>, Tina LU, Calcagno PL.  Urinary concentration of $B_2$ microglobulin in a pediatric population.  Pediatr Res 14:982, 1983.

10.   Jose PA, Fildes RD, <u>Felder RA</u>, Pelayo JC, Calcagno PL:  Renal role of dopamine-1 receptors in salt loading.  Kidney Int 23:280, 1983.

11.   Jose PA, Fildes RD, <u>Felder RA</u>, Pelayo JC, Calcagno PL:  Renal role of dopamine-1 receptors in salt loading.  Pediatr Res 17:352A, 1983.

12.   <u>Felder RA</u>, Blecher N, Schoelkopf L, Calcagno PL, Jose PA.  Renal dopamine receptors during maturation in the dog.  Eur J Pediatr 140:195, 1983.

13.   Jose PA, <u>Felder RA</u>, Fildes RD, Calcagno PL.  Adrenergic and dopaminergic regulation of renal function during development.  Presented at the Second International Workshop on Developmental Renal Physiology, Marburg, Germany 1983.

14.   <u>Felder RA</u>, Worthington JJ, Jose PA.  Dopamine receptors in canine intrarenal arteries. Physiologist 27:108, 1984.

15.   Jose PA, <u>Felder RA</u>, Holloway RR, Eisner GM.  Dopamine receptors modulate sodium excretion in the denervated kidney.  Kidney Int 27:311, 1985.

16.   Felder CC, <u>Felder RA</u>, Holloway RR, Robillard JE, Jose PA.  Function of renal D-2 receptors. Pediatr Res 19:376A, 1985.

17.   Nakamura KT, <u>Felder RA</u>, Jose PA, Robillard JE.  Effects of intrarenal administration of

dopamine (DA) on renal blood flow (RBF) in conscious fetal and adult sheep: relation to in vitro DA receptor binding.  Pediatr Res 18:367A, 1985.

18.    Jose PA, Felder RA, Robillard JE, Felder CC, Eisner GM.  Dopamine-2 receptors in the canine kidney.  Kidney Int 29:385, 1986.

19.    Jose PA, Felder RA, Nakamura KT, Calcagno PL, Robillard JE.  Development of renal adrenergic and dopamine receptors; relationship between in vivo studies and receptor binding.  Presented at the Third International Workshop on Developmental Physiology, Tokyo, Japan, September 1986.

20.    Felder RA, Garland DS, Jose PA.  Renal dopamine receptors in the spontaneously hypertensive rat (SHR).  Kidney Int 29:245, 1986.

21.    Felder RA, Smith EB, Tyrey L, Bruns DE, Taylor PT.  Interpretation of assays of human chorionic gonadotropin in renal failure patients undergoing dialysis.  Clin Chem 32:1157, 1986.

22.    Felder RA, Garland DS, Jose PA.  Reduced dopamine receptors in the spontaneously hypertensive rat kidney.  Pediatr Nephrol 1:C61, 1987.

23.    Felder R.  Autoradiographic localization of DA-1 dopamine receptors in microdissected rat proximal convoluted tubule.  Kidney Int 31:432, 1987.

24.    Felder RA, Felder CC, Jose PA.  Renal dopamine receptors.  Invited lecture to the Symposium on Peripheral Dopamine, Melbourne, Australia, August 1987.

25.    Bateman BG, Felder RA, Reilly BB, Nunley WC, Kitchin JD.  Subclinical pregnancy loss in clomiphene citrate treated women.  Presented at the 43rd Annual Meeting of the American Fertility Society, 1987.

26.    Seikaly MG, Felder RA, Eisner GM, Jose PA.  Renal dopamine-1 receptor defect in spontaneous hypertension.  Kidney Int 33:306, 1988.

27.    Kinoshita S, Canada M, Felder RA.  Identification of DA-1 receptors in renal homogenates, slices and microdissected nephrons with [125]I-SCH-23982.  Kidney Int 33:419, 1988.

28.    Siragy HM, Felder RA, Howell NE, Chevalier RL, Peach MJ, Carey RM.  Intrarenal dopamine acts at the dopamine-1 (DA-1) receptor to control renal function.  Presented at the Twelfth Scientific Meeting of the International Society of Hypertension, Tokyo, Japan, 1988.

29.    Siragy HM, Felder RA, Howell NE, Chevalier RL, Peach MJ, Carey RM.  Intrarenal dopamine acts as a paracrine substance at the renal tubule.  Clin Res 36:617A, 1988.

30.    Felder RA, Chen AB, Holl R, Martha P, Bauler G, Hamsel P, Thorner MO.  Growth hormone measurement in serum: Discordant results from commercial assays.  Presented at the AACC, New Orleans, LA, 1988.

31. <u>Felder RA</u>, Barnwell H, Holman W. Robotics in the clinical laboratory: automation of glycated hemoglobin analysis by boronate affinity chromatography, Presented at the AACC, New Orleans, LA, 1988.

32. Johnston MT, <u>Felder RA</u>. Evaluation of a second-generation solid phase monoclonal immunoassay for CKMB. Presented at the AACC, New Orleans, LA, 1988.

33. <u>Felder RA</u>, Holman WD, Wu MM, Spina JR, Barnwell HM, Martinez, A. Increased robotic laboratory efficiency through the combination of pipetting station and robotic arm to perform two popular assays: Radioligand binding and solid phase extraction. Presented at the Sixth International Symposium on Laboratory Robotics, Boston, MA, 1988.

34. Margrey KS, Martinez A, Vaughan DP, <u>Felder RA</u>. Standardizing instrument interface techniques through microcomputer applications. Presented at the 6th International Symposium on Laboratory Robotics, Boston, MA, 1988.

35. Martinez A, Vaughan DP, Margrey KS, <u>Felder RA</u>. Touchscreen/graphics interface technology for a remotely monitored, robotic clinical laboratory. Presented at the Sixth International Symposium on Laboratory Robotics, Boston, MA, 1988.

36. Vaughan DP, Margrey KS, Martinez A, <u>Felder RA</u>. Software integration for a satellite robotic laboratory system. Presented at the 6th International Symposium on Laboratory Robotics, Boston, MA, 1988.

37. Kinoshita S, <u>Felder RA</u>. Defective dopamine-1 (DA-1) receptor-adenylate cyclase (AC) coupling in microdissected proximal convoluted tubule (PCT) from spontaneously hypertensive rats (SHR). Kidney Int 35:329, 1989.

38. Kinoshita S, Jose PA, <u>Felder RA</u>. Ontogeny of the dopamine$_1$ (DA$_1$) receptor in rat renal proximal convoluted tubule (PCT). Pediatr Res 25:68A, 1989.

39. Jose PA, Robillard JE, Fildes RD, <u>Felder RA</u>. Neural control of renal function during development. Proc VIII Congress Int Pediatr Nephrol Assoc, Toronto, Canada, 1989, pS7.01.

40. Kinoshita S, Jose PA, <u>Felder RA</u>. Ontogeny of the dopamine$_1$ (DA$_1$) receptor in rat renal proximal convoluted tubule (PCT). Proc VIII Congress Int Pediatr Nephrol Assoc, Toronto, Canada, 1989, p12.007.

41. Sidhu A, Lee M, <u>Felder RA</u>, Jose PA. Preservation of the dopamine-1 receptor defect in solubilized proximal tubule cells of spontaneously hypertensive rats. Clin Res 38:430A, 1990.

42. Hobson C, Teague WG, Barone G, Flanagan T, <u>Felder R</u>, Kron IL. Cyclosporine treatment decreases lung elastic recoil but increases airspace volume following left upper lobectomy in young swine. Presented at the 1990 World Conference on Lung Health, IUATLD, ALA, ATS.

43.   Kaneko S, Felder RA, Eisner GM, Jose PA.  Role of dopamine (DA) receptor subtypes on sodium excretion and blood pressure.  Clin Res 38:259A, 1990.

44.   Ohbu K, Hendley, E, Felder RA.  Renal DA-1 receptors in the PCT of the hypertensive normoactive rat (WK-HT) and the hyperactive normotensive rat (WK-HA).  Presented to the American Society for Nephrology, Washington DC, December 1990.

45.   Bogart MH, Butts W, Bradley L, Crandell B, Felder RA, Jones OW, King P, MacMahon W, Wians F, Dev J.  Maternal serum hCG screening for fetal chromosome abnormalities. Presented to the AACC San Francisco, CA.  July 1990.

46.   Felder RA, Butts W, Bradley L, King P, MacMahon W, Wians F. Dev J.  A multi-center study of serum AFP as an aid in the detection of fetal open neural tube defects (NTD).  Ppresented to the AACC San Francisco, CA.  July 1990.

47.   Jose PA, Felder RA, Robillard JE, Albrecht F, Sibley DR, Monsma FJ, Mouradian MM.  Renal proximal tubular dopamine-1 ($D_1$) receptor mRNA identified by ribonuclease protection assay (RPA) and relationship to renal $Na^+/H^+$ exchanger in normotensive and spontaneouslyhypertensive rat (SHR).  Pediatr Res 29:345A, 1991.

48.   Jose PA, Asico L, Albrecht F, Felder RA.  Endogenous or exogenous dopamine (DA) is not natriuretic and does not inhibit $Na^+/H^+$ exchange activity in proximal tubular brush border membrane vesicles (PTBBMV) in spontaneously hypertensive rats.  J Am Soc Nephrol 2:479, 1991.

49.   Horiuchi A, Felder RA.  Differential modulation of the renal proximal tubular dopamine-1 (DA-1) receptor by $Gpp(NH)_p$, $Na^+$ and NEM in the spontaneously hypertensive rat.  Am Soc Nephrol 2:478, 1991.

50.   Yamaguchi I, Canessa LM, Monsma FJ, Sibley DR, Mouradian MM, Jose PA, Felder RA:  $D_{1A}$ dopamine receptor mRNA in proximal tubules of normotensive and spontaneously hypertensive rat (SHR).  Pediatr Res 31:346A, 1992.

51.   Jose PA, Canessa LM, Monsma FJ Jr, Sibley DR, Felder RA, Mouradian MM.  Regional distribution of the $D_{1B}$ dopamine receptor mRNA in the kidney.  Pediatr Res 31:336A, 1992.

52.   Jose PA, Monsma FJ Jr, Sibley DR, Mouradian MM, Felder RA.  Significance of the $D_{1A}$ and $D_{1B}$ receptor mRNA in renal proximal tubules in Wistar Kyoto (WKY) and spontaneously hypertensive rat (SHR).  Am J Hypertens 5:6A, 1992.

53.   Felder RA, Yamaguchi I, Horiuchi A, Jose PA, Carey RM.  A molecular approach to the study of renal dopamine (DA) receptors in hypertension.  Pediatr Nephrol 6:C-74, 1992.

54.   Horiuchi A, Takeyasu K, Jose PA, Felder RA.  $D_{1A}$ dopamine receptor agonist-induced inhibition of $Na^+/K^+$ ATPase activity is mediated by protein kinase A.  J Am Soc Nephrol 3:494, 1992.

46

55.  Yu P-Y, Asico LD, Eisner GM, <u>Felder RA</u>, Jose PA.  Selective stimulation of renal phospholipase C (PLC) isoforms by dopamine$_1$ (D$_1$) agonists:  correlation with in vitro studies. J Am Soc Nephrol 3:513, 1992.

56.  Herold CD, Holman JW, Andree K, Herold DA, <u>Felder RA</u>.  Development of the Hamilton Microlab 2200 for Glycosylated Hemoglobin Analysis.  Presented to the International Robotics Conference, Montreux, Switzerland, 1993.

57.  Yamaguchi I, Eisner GM, Jose PA, <u>Felder RA</u>.  Interaction between diltiazem and the dopamine D$_{1A}$ receptor in a stably transfected cell line.  Am Soc Nephrol 4:506, 1993.

58.  <u>Felder RA</u>.  Prospective role of automation and robotics in routine diagnostic applications of PCR.  Ann Biol Clin (Paris) 51:332, 1993.

59.  Yu P-Y, Yamaguchi I, Mouradian MM, <u>Felder RA</u>, Jose PA.  D$_{1A}$ dopamine receptor regulation of phospholipase c (PLC) isoform expression.  Pediatr Res 35: 377A, 1994.

60.  Yamaguchi I, Jose PA, <u>Felder RA</u>.  Stimulation of cAMP production by dopamine through D$_1$ and D$_2$ dopamine receptor synergism.  Pediatr Res 35:377A, 1994.

61.  Yamaguchi I, <u>Felder RA</u>.  Stimulation of Na$^+$/K$^+$ ATPase activity through D$_{2L}$ dopamine receptor.  Pediatr Res 35:376A, 1994.

62.  O'Connell DP, Botkin SJ, <u>Felder RA</u>, Sibley DR, Carey RM.  Rat kidney contains and expresses D$_{1A}$ mRNA in a site-specific manner.  Fifth Int Conf Peripheral Dopamine, Kyoto, Japan, 1994, p64.

63.  Carey RM, O'Connell DP, <u>Felder RA</u>.  Renal dopaminergic mechanisms in salt sensitive hypertension.  Fifth Int Conf Peripheral Dopamine, Kyoto, Japan, 1994, p36.

64.  Yamaguchi I, <u>Felder RA</u>.  Cotransfected receptors as a model to study dopamine receptor interaction.  Fifth Int Conf Peripheral Dopamine, Kyoto, Japan, 1994, p20.

65.  Jose, PA, Yu P-Y, Yamaguchi I, Mouradian MM, <u>Felder RA</u>.  D$_{1A}$ dopamine receptor regulation of phospholipase C isoform expression.  Fifth Int Conf Peripheral Dopamine, Kyoto, Japan, 1994, p28.

66.  Albrecht FE, <u>Felder RA</u>, Printz MP, Eisner GM, Robillard JE, Jose PA.  Dopamine (D$_1$) receptor defect cosegregates with hypertension.  J Clin Invest Med 43: 265A, 1995 (received the Henry Christian Award for the best abstract in hypertension, American Federation for Clinical Research, San Diego, CA, 1995).

67.  Jose PA, Eisner GM, <u>Felder RA</u>. Dopamine receptor defect in hypertension.  Am J Hypertens 8: 25A, 1995.

68.    Jose PA, <u>Felder RA</u>.  Expression of dopamine receptor genes in the periphery. in Congestive Heart Failure: from Molecular Biology to the Clinic.  A satellite meeting of the XV World Congress of the ISHR. Venice, Italy, 1995, p83.

69.    Estey C, <u>Felder RA</u>.  Mobile robots in the clinical laboratory.  Presented at ICAR'95, Montreux, Switzerland, 1995.

70.    Taylor J, Krishnashwamy S, Acuity Imaging, <u>Felder RA</u>.  Machine vision in the clinical laboratory.  Presented at ICAR'95, Montreux, Switzerland, 1995.

71.    Turner R, <u>Felder RA</u>.  Automation of the polymerase chain reaction in the clinical laboratory using the Packard multiprobe.  Presented at ICAR'95, Montreux, Switzerland, 1995.

72.    Albrecht FE, Drago J, Eisner GM, <u>Felder RA</u>, Sibley DR, Westphal HJ, Jose PA.  Development of hypertension in mutant mice lacking one or both $D_{1A}$ receptor alleles. J Am Soc Nephrol 6:618, 1995.

73.    Ozono R, O'Connell DP, Vaughan C, <u>Felder RA</u>, Carey RM.   Identification of a cardiac dopamine $D_{1A}$ receptor.  Hypertension 26:565, 1995.

74.    Ozono R, O'Connell DP, <u>Felder RA</u>, Carey RM.  Peripheral dopamine $D_1$ receptor localization in man. (16th Scientific Meet Int Soc Hypertens, Glasgow, 1996).

75.    Sanada, H. Hazen-Martin D, Yu PY, Carey RM, <u>Felder RA</u>.  Hypertensive humans have a defect in dopamine-1 receptor/adenylate cyclase coupling in renal proximal tubule cells. Presented to the 51st Annual Conference of the Council for High Blood Pressure Research, September 1997, Washington, D.C.

76.    Yu P-Y, Eisner GM, Yamaguchi I, Mouradian MM, <u>Felder RA</u>, Jose PA.  Dopamine $D_{1A}$ receptor regulation of phospholipase C (PLC) isoform expression.  Pediatr Res 39:373A, 1996.

77.    Yao L, Yamaguchi I, Ozono R, Walk SF, McGrath B, Dagli H, Carey RM, Jose PA, <u>Felder RA</u>.  Dopamine receptor (DAR) subtype expression and function in rat juxtaglomerular (JG) cells.  Pediatr Res 39:372A, 1996.

78.    Yu P-Y, Dirami G, Hopfer U, Carey RM, <u>Felder RA</u>, Jose PA.  Increased serine-phosphorylation of the $D_{1A}$ receptor in renal proximal tubule cells in spontaneous hypertension. Pediatr Res 39:372A, 1996.

79.    Yao LP, Huque E, Baraniuk J, Carey RM, <u>Felder RA</u>, Jose PA.  Dopamine receptor subtype expression ($D_{1A}$ AND $D_{1B}$) in rat nephron segments.  J Invest Med 44:305A, 1996.

80.    Yu P-Y, Hopfer U, Walk S, Eisner GM, <u>Felder RA</u>, Jose PA.  Differential $D_1$ receptor regulation of phospholipase C (PLC) and adenylyl cyclase (AC) in immortalized renal proximal tubular cells (RPTC) from Wistar-Kyoto (WKY) and spontaneously hypertensive rat (SHR). J Invest Med 44:307A, 1996.

81.    Lau YS, Jose PA, Hendley ED, <u>Felder RA</u>.  Marked increase in endogenous phosphorylation of two renal cortical proteins from inbred hyperactive-normotensive rats.  FASEB J 10:A679, 1996.

82.    Sanada H, Yao L, Yamaguchi I, Mouradian MM, Carey RM, Jose PA, <u>Felder RA</u>.  Dopamine receptor subtype regulation of renin secretion in rat juxtaglomerular cells.  J Am Soc Nephrol 7:1685, 1996.

83.    Yao LP, Huque E, Baraniuk JN, <u>Felder RA</u>, Carey RM, Jose PA.  Dopamine-1 receptor subtype (D1A and D1B) expression in microdissected rat nephron segments.  Pediatr Res 41:286A, 1997.

84.    Jose PA, Asico LD, Eisner GM, Pocchiari F, Semeraro C, Carey RM, <u>Felder RA</u>.  Z1046, a novel dopaminergic agonist: vasodilator and natriuretic and inhibitory of renin secretion.  J Invest Med 45:277A, 1997.

85.    Sanada H, Jose PA, Yu P, Martin DH, Carey RM, Bruns D, <u>Felder RA</u>.  Human hypertensive subjects have a renal proximal tubular defect in dopamine-1 receptor/adenylyl cyclase coupling.  (accepted for poster presentation to the American Society of Nephrology, November, 1997).

86.    Zhi-Qin Wang, <u>Felder RA</u>, Carey RM.  In vivo targeting of the renal D1A subtype receptor with antisense oligodeoxynucleotide induces antinatriuresis in conscious rats.  (Submitted to the 52nd annual fall conference of the Council for High Blood Pressure Research).

87.    Sanada H, PA Jose, D Hazen-Martin, P-Y Yu, J Xu, RM Carey, W Wang, J Phipps, <u>Felder RA</u>.  Dopamine-1 receptor defect in renal proximal tubular cells in essential hypertension is due to increased activity of a novel protein.  Accepted for posted presentation at Biomedicine'98, as part of the American Federation for Medical Research program, May 1998, Washington, DC.

88.    Sanada H, PA Jose, J Xu, P-Y Yu, W Wang, L-J Wong, D Hazen-Martin, RM Carey, <u>RA Felder</u>.  Mutations in a novel protein, fj1, uncouple dopamine-1 receptors in renal proximal tubular cells and may be a cause of essential hypertension.  (submitted to The American Society for Nephrology, 1998).

88.    Mifflin TE, Sullivan JJ, <u>Felder RA</u>.  Segmented automation of NASBA "NucliSens" procedure to quantify HIV-RNA.  (presented to the 8th Asian Pacific Conference on Clinical Biochemistry, Kuala Lumpur, Malaysia, October, 1998).

89.    Sanada H, PA Jose, J. Xu, P-Y Yu, D. Hazen-Martin, RM Carey, and <u>RA Felder.</u>  Hyperphosphorylation and desensitization of the dopamine $D_1$ receptor in renal proximal tubules in essential hypertension.  (presented to the American Society for Hypertension, Dallas, TX, 1999).

90.    Watanabe H, MA Stier, H Sanada, PA Jose, <u>RA Felder</u>.  Differential distribution of G-protein-

coupled receptor kinase types 2, 3, 4, 5, and 6 in human brain: an immunohistochemical analysis. (presented to the American Society of Hypertension, New York, NY, May 2000).

91.    Mifflin, TE. Polak, F. Krieg, R. Bartl, <u>RA Felder</u>.  Plasmids free of PCR-detectable cross contamination are extracted using a fully automated procedure on a three axis pipetting workstation.   (Poster presentation, LabAutomation 2000 conference, Palm Springs, CA, January 2000).

92.    Watanabe H, C. Bengra, J. Xu, PA Jose, <u>RA Felder</u>.  Desensitization of Renal D1 Dopamine Receptors by G Protein-Coupled Receptor Kinases and Endocytosis.  Submitted to the American Society for Nephrology, May, 2000.

93.    Yu P, Asico LD, U Hopfer, <u>RA Felder</u>, PA Jose.  Direct Evidence for D1 Dopamine Receptor Defect in Spontaneous Hypertension.   Submitted to the American Society for Nephrology, May, 2000.

94.    Mifflin TE, Holman WJ, <u>Felder RA</u>.  Performance evaluation of an automated pre-analytical robotic workstation.   Presented at the Association for Clinical Chemistry Meeting, August 2001, Chicago, IL.

95.    Sanada H, Yatabe J, Midorikawa S, Hashimoto S, Watanabe H, <u>Felder RA</u>, Jose PA.  Salt sensitive hypertension and G protein-coupled receptor kinase (GRK4) polymorphisms.  J Am Soc Nephrol 13:29A, September 2002.

96.    Watanabe H, Xu J, Jose PA, <u>Felder RA</u>.  Inhibition of G protein-coupled receptor kinase subtype 4 normalizes the impaired $D_1$ dopamine receptor coupling in proximal tubules from hypertensive subjects.  Abstract for 56th Annual Fall Conference and Scientific Sessions of Council for High Blood Pressure Research in association with the Council on Kidney in Cardiovascular Disease, September 2002, p65.

97.    Watanabe H, Xu J, Jose PA, <u>Felder RA</u>.  Ligand-independent desensitization of the renal $D_1$ receptor in essential hypertension.  Am J Hypertens 15:171A, 2002.

98.    Yu P, Yang Z, Dong Z, Jones JE, Hopfer U, <u>Felder RA</u>, Jose PA.  $D_1$ dopamine receptor signaling involves caveolin-2 in rat renal proximal tubule cells.  J Am Soc Nephrol 13:289A, 2002.

99.    Sanada H, Yatabe J, Midorikawa S, Katoh T, Hashimoto S, Watanabe T, <u>Felder RA</u>, Jose PA.  Salt sensitive hypertension and G protein-coupled receptor kinase type 4 polymorphisms.  J Am Soc Nephrol 2002;13:29A.

100.   Sanada H, Yatabe J, Midorikawa S, Katoh T, Hashimoto S, Watanabe T, <u>Felder RA</u>, Jose PA.  Salt sensitive hypertension and G protein-coupled receptor kinase type 4 polymorphisms.  J Am Soc Nephrol 13:29A, 2002.

101.   Sanada H, Yatabe J, Yoneda M, Hashimoto S, Midorikawa S, Watanabe T, <u>Felder RA</u>, Jose

PA.  In vivo targeting of the renal G protein-coupled receptor kinase type 4 (GRK4) with antisense oligonucleotides induces natriuresis in spontaneously hypertensive rats.  Circulation 106 (Suppl II):II-234, 2002.

102.   Zeng C, Asico LD, Felder RA, Jose PA.  Impaired $D_1$ dopamine and $AT_1$ receptor interaction in spontaneously hypertensive rats.  Final program and abstract book 25th Scientific Meeting of Inter-American Society of Hypertension 95 (abstract: p 140), 2003.

103.   Zeng C, Asico LD, Eisner GM, Hopfer U, Jose PA, Felder RA.  $D_1$ dopamine receptor up-regulates and directly interacts with the $D_3$ dopamine receptor in renal proximal tubule cells.  Am J Hypertens 16:104A (abstract: p 180), 2003.

104.   Zeng C, Wang D, Yang Z, Wilcox CS, Eisner GM, Welch WJ, Felder RA, Jose PA.  $D_1$ and $D_3$ dopamine receptor interaction in vascular smooth muscle.  Fourth Annual Conference on Arteriosclerosis, Thrombosis and Vascular Biology 2003.  121 (abstract: p 468), May 2003

105.   Mifflin TE, Bengra C, Mifflin CW, Guilder JJ, Jose PA, Felder RA.  An automated robotic method to analyze six hypertension-related SNPs by homogenous amplification and fluorescent detection.  Clin Chem (abstract) 49:A87, 2003.

106.   Wang X, Gildea J, Bengra C, Sasaki M, Zeng C, Jones J, Wang Z, Asico LD, Jose PA, Felder RA.  Human renal angiotensin type 1 receptor regulation by the $D_1$ dopamine receptor.  Council for High Blood Pressure Research, 2003.

107.   Sanada H, Yoneda M, Yatabe J, Midorikawa S, Shigeatsu H, Watanabe T, Jose PA, Felder RA.  Differential regulation of blood pressure and renal function by renal $AT_1$ receptors in normotensive and spontaneously hypertensive rats.  AHA Scientific Session, 2003.

109.   Zeng C, Asico LD, Jones JE, Hopfer U, Eisner GM, Felder RA, Jose PA.  Impaired $D_3$ dopamine receptor regulation of $AT_1$ angiotensin receptors in genetic hypertension.  AHA Scientific Sessions, 2003:192.

110.   Wang Z, Asico LD, Felder RA, Robillard JE, Jose PA.  Human GRK4 A486V polymorphism causes salt sensitive hypertension in transgenic mice.  Abstract submitted, Am Soc Nephrol 2003.

111.   Mifflin TE, Mifflin CW, Bengra C, Gildea JJ, Jose PA, Felder RA.  An automated robotic method to analyze six hypertension-related SNPs by homogenous amplification and fluorescent detection.  Abstract for 55th Annual Meeting of the American Association of Clinical Chemistry, Philadelphia, PA, July 2003, pA87.

112.   Felder RA, Jose PA, Mifflin TE, Sanada H, Williams SM.  A molecular diagnostic test for predicting essential hypertension.  Abstract for 55th Annual Meeting of the American Association of Clinical Chemistry, Philadelphia, PA, July 2003, pA88.

113.   Sanada H, Yoneda M, Sasaki M, Midorikawa S, Hashimoto S, Watanabe T, Felder RA, Jose

PA.  Elevated circulating e-selectin levels in sustained hypertension may reflect the endothelial damage caused by stretch stress, independent of angiotensin II.  Presented to the American Heart Association National Meeting Scientific Sessions, New Orleans, LA, November 2004.